## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF WEST VIRGINIA
### CHARLESTON    DIVISION

IN RE:   Charleston Hospital, Inc.                                    CASE NO.   2:20-bk-20009 (FWV)

DEBTOR(S)   Charleston Hosptial, Inc.                          CHAPTER 11

MONTHLY OPERATING REPORT FOR MONTH ENDING        May 31    , 2020 ____

Comes now            Charleston Hospital, Inc.          , debtor in
possession, and herby submits its Monthly Operating Report for the period commencing
    May 1, 2020     and ending     May 31, 2020     as shown by the report and
exhibits consisting of   21  pages and containing the following, as indicated:

   X    Monthly Reporting Questionnaire ( Attachment 1 )

   X    Comparative Balance Sheets ( Forms OPR-1 & OPR-2 )

   X    Summary of Accounts Receivable ( Form OPR-3 )

   X    Schedule of Post-Petition Liabilities ( Form OPR-4 )

   X    Statement of Income (Loss) ( Form OPR-5 )

   X    Statement of Sources and Uses of Cash ( Form OPR-6 )

   I declare under penalty of perjury that this report and all attachments are true and correct
to the best of my knowledge and belief.  I also hereby certify that the original Monthly Operating
Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date:       6/17/2020                        DEBTOR

                                 By:         /s/ Timothy Skeldon
                                                  (Signature)

                      Name & Title:       Timothy Skeldon, VP of Finance
                                                (Print or Type)

                           Address:        4605 MacCorkle Ave. SW

                                            South Charleston, WV  25309

                  Telephone Number:            (304) 766-3428

CHAPTER 11
MONTHLY OPERATING REPORT
MONTHLY REPORTING QUESTIONNAIRE

CASE NAME: _____ Charleston Hospital, Inc. _____

CASE NUMBER: _____ 2:20-bk-20009 (FWV) _____

MONTH OF: _____ May 2020 _____

1.  **Payroll**   State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Payroll is paid by Thomas Health System (20-20007) | ___ | ___ | ___ | ___ |
| | ___ | ___ | ___ | ___ |
| Total Executive Payroll | ___ | ___ | ___ | ___ |

2.  **Insurance**      Is workers' compensation and other insurance in effect?      YES
    Are payments current?   YES
         If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | ___ | ___ | ___ | ___ |
| Workers' comp. | Covered through Thomas Health Sytem (20-20007) | ___ | ___ | ___ |
| General liab. | ___ | ___ | ___ | ___ |
| Automobile | N/A | ___ | ___ | ___ |
| Other (specify) | ___ | ___ | ___ | ___ |
| Business Travel Accident | Federal Insurance Co. | $1,000,000 | 4/15/2022 | 4/15/2022 |
| License Bond Skilled Nursing Unit | Ohio Farmers Insurance Co. | $5,000 | 1/1/2021 | 1/1/2021 |
| Flood - 400 Court St. | American Bankers Insurance Co. of FL | $500,000 | 1/1/2021 | 1/1/2021 |
| Flood - 500 Donnally | American Bankers Insurance Co. of FL | $500,000 | 1/1/2021 | 1/1/2021 |
| Flood - 333 Laidley | American Bankers Insurance Co. of FL | $500,000 | 1/1/2021 | 1/1/2021 |
| Commercial Property Blanket Coverage | Travelers Indemnity Company of CT | $247,516,215 | 4/1/2021 | 5/31/2020 |

CHAPTER 11
MONTHLY OPERATING REPORT
MONTHLY REPORTING QUESTIONNAIRE

CASE NAME: _____ Charleston Hospital, Inc. _____

CASE NUMBER: _____ 2:20-bk-20009 (FWV) _____

MONTH OF: _____ May 2020 _____

3. __Bank Accounts__

| | Depository | Depository | Patient Refund | AP | Depository | Total |
|---|---|---|---|---|---|---|
| | | | | Account Type | | |
| Bank Name | Bank of America | Fifth Third | Fifth Third | Huntington | Huntington | |
| Account # | x-8250 | x-6144 | x-8197 | x-1952 | x-1965 | |
| Beginning book balance | 42,377.44 | 294,546.58 | 0.00 | (59,699.90) | (5,338.28) | 271,885.84 |
| Plus: Deposits | 2,431,054.37 | 75,162.50 | 8,785.08 | 148,479.98 | 459,958.78 | 3,123,440.71 |
| Less: Disbursements | (4,762.99) | (606.35) | (8,785.08) | (194,951.62) | (5,349.15) | (214,455.19) |
| Transfers | (2,414,894.00) | (4,970.35) | | 0.00 | (458,641.09) | (2,878,505.44) |
| Other: (Coin & Currency) | | | | 0.00 | | 0.00 |
| | | | | | | |
| Ending book balance | 53,774.82 | 364,132.38 | (0.00) | (106,171.54) | (9,369.74) | 302,365.92 |

4. __Postpetition Payments__      List any postpetition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| __Payments To__ | Amount | Date | __Check #__ |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| Prepetition creditors: | | | |
| None | | | |

CASE NAME:   Charleston Hospital, Inc.

COMPARATIVE BALANCE SHEETS

FORM OPR-1
REV 2/90

CASE NUMBER:   2:20-bk-20009 (FWV)

MONTH ENDED:   May 31, 2020

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| | January 10, 2020 | Jan 2020 | Feb 2020 | Mar 2020 | April 2020 | May 2020 | |
| **CURRENT ASSETS** | | | | | | | |
| Cash & Cash Equivalents | Unavailable | 173,332 (A) | 193,296 | 422,752 | 278,531 | 307,716 | |
| Investment Accounts | as | - | - | - | - | - | |
| Total Cash & Investments | of | 173,332 | 193,296 | 422,752 | 278,531 | 307,716 | |
| | the | | | | | | |
| Assets Limited to Use | date | - | - | - | - | - | |
| | of | | | | | | |
| Gross Patient AR | this | 19,697,241 | 21,084,203 | 19,375,442 | 14,702,143 | 14,315,807 | |
| Less Allowance & Bad Debt | filing | (11,115,018) | (12,126,723) | (11,978,200) | (9,646,235) | (8,727,529) | |
| Net Patient AR | | 8,582,223 | 8,957,479 | 7,397,242 | 5,055,908 | 5,588,278 | |
| Estimated Third-Party Payor Settlements | | 1,863,327 | 1,926,572 | 1,860,935 | 1,786,091 | 1,825,894 | |
| Total Net Accounts Receivable | | 10,445,550 | 10,884,051 | 9,258,176 | 6,841,999 | 7,414,172 | |
| Inventory | | 2,173,218 | 2,134,569 | 2,096,800 | 2,084,019 | 2,061,738 | |
| Prepaid Expenses | | 184,773 | 127,511 | 98,664 | 79,451 | 58,792 | |
| Other Receivables | | 135,703 | 155,683 | 141,987 | 146,573 | 168,768 | |
| Total Current Assets | | 13,112,577 | 13,495,110 | 12,018,380 | 9,430,573 | 10,011,187 | |
| **Property, Plant & Equipment** | | | | | | | |
| Land | | 4,800,657 | 4,800,657 | 4,800,657 | 4,800,657 | 4,800,657 | |
| Bldgs and Improvements | | 28,262,122 | 28,262,122 | 28,262,122 | 28,262,122 | 28,311,877 | |
| Equipment | | 37,419,379 | 37,482,916 | 37,482,917 | 37,508,682 | 37,555,762 | |
| Construction In Progress | | 424,969 | 424,969 | 424,969 | 424,969 | - | |
| Gross PP&E | | 70,907,128 | 70,970,664 | 70,970,665 | 70,996,430 | 70,668,296 | |
| Less Accumulated Depreciation | | (46,256,173) | (46,532,639) | (46,747,691) | (46,960,928) | (47,183,048) | |
| Net PP&E | | 24,650,955 | 24,438,025 | 24,222,974 | 24,035,503 | 23,485,248 | |
| **OTHER ASSETS** | | | | | | | |
| Other Assets | | 24,101 | 24,101 | 24,101 | 24,101 | 24,101 | |
| Total Other Assets | | 24,101 | 24,101 | 24,101 | 24,101 | 24,101 | |
| **GRAND TOTAL ASSETS** | | 37,787,632 | 37,957,236 | 36,265,455 | 33,490,177 | 33,520,536 | |

(A) Total Cash & Cash Equivalents will not tie do bank account totals due to posting date timing differences at filing date.

CASE NAME:   Charleston Hospital, Inc.

COMPARATIVE BALANCE SHEETS

FORM OPR-2
REV 2/90

CASE NUMBER:   2:20-bk-20009 (FWV)

MONTH ENDED:   May 31, 2020

| | FILING DATE January 10, 2020 | MONTH Jan 2020 | MONTH Feb 2020 | MONTH Mar 2020 | MONTH April 2020 | MONTH May 2020 | MONTH |
|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | |
| Liabilities Subject to Compromise | | 2,918,213 | 2,621,769 | 2,613,432 | 2,603,605 | 2,616,405 | |
| Accounts Payable | | 1,412,342 | 2,284,003 | 1,848,088 | 1,405,627 | 1,559,341 | |
| Accrued Salaries | | 1,244,535 | 711,707 | 139,555 | 118,395 | 205,694 | |
| Accrued Expenses | | 312,955 | 284,185 | 309,550 | 155,998 | 185,057 | |
| Intercompany Debt | Unavailable | 22,651,122 | 21,394,501 | 20,257,507 | 17,120,005 | 15,956,711 | |
| Current Portion -Long Term Debt - Subject to Compromise | as | 50,740 | 50,740 | 50,740 | 50,740 | 50,740 | |
| Total Current Liabilities | of | 28,589,908 | 27,346,905 | 25,218,872 | 21,454,371 | 20,573,949 | |
| **LONG TERM DEBT** | the | | | | | | |
| | date | | | | | | |
| Capitalized Leases | of | 252,512 | 246,662 | 243,621 | 240,009 | 238,080 | |
| Long Term Debt & Bonds Payable Net of Discount & Bond Cost | this | (50,740) | (50,740) | (50,740) | (50,740) | (50,740) | |
| Total Long Term Debts | filing | 201,772 | 195,922 | 192,881 | 189,269 | 187,340 | |
| | | | | | | | |
| **EQUITY** | | | | | | | |
| Retained Earnings | | (3,669,006) | (3,952,091) | (4,203,877) | (4,342,861) | (4,521,948) | |
| Net Income | | 12,664,959 | 14,366,501 | 15,057,580 | 16,189,398 | 17,281,194 | |
| Total Equity | | 8,995,953 | 10,414,410 | 10,853,703 | 11,846,537 | 12,759,247 | |
| | | | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | | 37,787,632 | 37,957,236 | 36,265,455 | 33,490,177 | 33,520,536 | |

CASE NAME:   Charleston Hospital, Inc.

SUMMARY OF ACCOUNTS RECEIVABLE

FORM OPR-3
REV 2/90

CASE NUMBER:   2:20-bk-20009 (FWV)

MONTH ENDED:   May 31, 2020

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING:  January 10, 2020 | _____ | _____ | _____ | _____ | _____ |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) |
| MONTH: January 2020 | 19,697,241 (A) | 8,515,969 | 2,448,451 | 1,076,713 | 6,673,142 |
| Allowance for doubtful accounts | ( 11,115,018 ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) |
| MONTH: February 2020 | 21,084,203 | 9,408,608 | 2,587,358 | 1,121,767 | 7,966,470 |
| Allowance for doubtful accounts | ( 12,126,723 ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) |
| MONTH: Mar 2020 | 19,375,442 | 8,094,102 | 2,704,470 | 1,318,636 | 7,258,234 |
| Allowance for doubtful accounts | ( 11,978,200 ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) |
| MONTH: April 2020 | 14,702,143 | 4,162,699 | 1,862,386 | 1,533,433 | 7,143,625 |
| Allowance for doubtful accounts | ( 9,646,235 ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) |
| MONTH: _____ | 14,315,807 | 5,096,772.00 | 1,253,796.00 | 949,523.00 | 7,015,716.00 |
| Allowance for doubtful accounts | ( 8,727,529 ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) |
| MONTH: _____ | _____ | _____ | _____ | _____ | _____ |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) |

(A)  Presented AR Aging ties to subledgers, which excludes AR payments in suspense.
NOTE:   Total accounts receivable and total allowance for doubtful accounts shown here must agree with the same items as shown on Form OPR-1.

CASE NAME: ___Charleston Hospital, Inc.___                SCHEDULE OF POST PETITION LIABILITIES                FORM OPR-4

REV 2/90

CASE NUMBER:  ___2:20-bk-20009 (FWV)___         MONTH ENDED:  ___May 31, 2020___

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| **TAXES PAYABLE** | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA - Employer's Share | N/A | | | | | | |
| FICA - Employee's Share | N/A | | | | | | |
| Unemployment Tax | N/A | | | | | | |
| Sales Tax | | | 682 | 682 | | | |
| Property Tax | | | 130,741 | 130,741 | | | |
| TOTAL TAXES PAYABLE | | | 131,423 | 131,423 | | | |
| **POSTPETITION SECURED DEBT** | | | | | | | |
| **POSTPETITION UNSECURED DEBT** | | | | | | | |
| **ACCRUED INTEREST PAYABLE** | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| Post Petition AP | | | 1,559,341 | 620,570 | 41,411 | 419,936 | 477,424 |
| Pre Petition AP - Subject to Compromise | | | 2,616,405 | 0 | 0 | 214 | 2,616,191 |
| | | | | | | | |
| Broad Base Tax | | | 29,477 | 29,477 | | | |
| Acute Care Tax | | | 24,157 | 24,157 | | | |
| | | | | | | | |
| **TOTALS** | | | 4,360,803 | 805,627 | 41,411 | 420,150 | 3,093,615 |

Attach separate page if necessary.

Note:  Total postpetition liabilities shown here must agree with the same item as shown on Form OPR-2.

CASE NAME:   Charleston Hospital, Inc.

STATEMENT OF INCOME (LOSS)

FORM OPR-5
REV 2/90

CASE NUMBER:   2:20-bk-20009 (FWV)

MONTH ENDED:   May 31, 2020

|  | MONTH Jan 2020(A) | MONTH Feb 2020 | MONTH Mar 2020 | MONTH April 2020 | MONTH May 2020 | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| In Patient Revenue | 2,001,049.40 | 2,506,108 | 2,611,445 | 1,306,496 | 1,746,843 | | 10,171,941.40 |
| Out Patient Revenue | 11,839,108.40 | 18,179,233 | 14,636,651 | 7,357,136 | 12,390,193 | | 64,402,321.40 |
| Total Patient Revenue | 13,840,157.80 | 20,685,341 | 17,248,096 | 8,663,632 | 14,137,036 | | 74,574,262.80 |
| | | | | | | | |
| <u>Revenue Deductions</u> | | | | | | | |
| Contractuals | 9,527,810.60 | 14,173,495 | 13,077,806 | 6,046,514 | 10,200,790 | | 53,026,415.60 |
| Charity | 41,025.60 | 35,734 | 9,259 | (41,834) | 12,167 | | 56,351.60 |
| Bad Debt | 225,675.10 | 1,213,654 | 33,975 | 324,708 | 462,282 | | 2,260,294.10 |
| Total Revenue Deductions | 9,794,511.30 | 15,422,883 | 13,121,040 | 6,329,388 | 10,675,240 | | 55,343,061.30 |
| | | | | | | | |
| Net Patient Revenue | 4,045,647.20 | 5,262,459 | 4,127,056 | 2,334,244 | 3,461,796 | | 19,231,202.20 |
| Other Revenue | 104,678.00 | 145,399 | 216,815 | 1,399,731 | 245,134 | | 2,111,757.00 |
| Non- Operating Revenue | 466.20 | 1,194 | 938 | (38) | 2,173 | | 4,733.20 |
| **Total Revenue** | 4,150,791.40 | 5,409,052 | 4,344,809 | 3,733,937 | 3,709,103 | | 21,347,692.40 |
| | | | | | | | |
| **<u>Operating Expenses</u>** | | | | | | | |
| Salaries and Benefits | 882,048.30 | 1,204,991 | 1,363,460 | 1,156,391 | 829,187 | | 5,436,077.30 |
| Supplies | 924,411.60 | 1,334,183 | 1,120,014 | 375,591 | 733,222 | | 4,487,421.60 |
| Repairs and Maintenance | 36,443.40 | (8,243) | 70,434 | 84,443 | 85,130 | | 268,207.40 |
| Profession: | 66,544.10 | 102,569 | 101,741 | 97,268 | 115,756 | | 483,878.10 |
| Rents and Leases | 43,440.60 | 64,126 | 97,734 | 78,262 | 72,233 | | 355,795.60 |
| Contract Services | 89,931.10 | 131,946 | 114,063 | 90,344 | 80,396 | | 506,680.10 |
| Utilities | 88,819.50 | 133,981 | 148,044 | 149,159 | 118,192 | | 638,195.50 |
| Insurance | 2,309.30 | 3,299 | 3,299 | 3,299 | 3,299 | | 15,505.30 |
| Taxes non Income | 130,719.40 | 170,403 | 136,609 | 69,890 | 76,290 | | 583,911.40 |
| Other Expenses | 1,433.60 | 11,799 | 1,296 | 2,258 | (489) | | 16,297.60 |
| Total Expenses | 2,266,100.90 | 3,149,054 | 3,156,694 | 2,106,905 | 2,113,217 | | 12,791,969.90 |
| | | | | | | | |
| EBIDTA | 1,884,690.50 | 2,259,998 | 1,188,115 | 1,627,032 | 1,595,887 | | 8,555,722.50 |
| | | | | | | | |
| <u>Capital and other Costs</u> | | | | | | | |
| Depreciation | 214,318.30 | 276,466 | 215,052 | 213,237 | 222,121 | | 1,141,194.30 |
| Amortization | 4,076.80 | 5,824 | 5,824 | 5,824 | 5,824 | | 27,372.80 |
| Interest Expense | 191,405.20 | 276,168 | 276,160 | 276,153 | 276,146 | | 1,296,032.20 |
| Total Capital and Other | 409,800.30 | 558,458 | 497,036 | 495,214 | 504,090 | | 2,464,599.30 |
| | | | | | | | |
| **Total Gain (Loss)** | 1,474,890.20 | 1,701,540 | 691,079 | 1,131,818 | 1,091,797 | | 6,091,123.20 |
| | | | | | | | |
| THSPP Equity | 145,907.30 | 283,085 | 251,786 | 138,983 | 179,087 | | 998,848.30 |
| | | | | | | | |
| Consolidated Results | 1,328,982.90 | 1,418,455 | 439,293 | 992,835 | 912,710 | | 5,092,274.90 |

(A) Estimated.

**FORM OPR-6**

STATEMENT OF SOURCES AND USES OF CASH
MONTH ENDED          May 31, 2020

Case Name:  Chaleston Hospital, Inc.
Case Number: 2:20-bk-20009 (FWV)

| | Jan-20 | Feb-20 | Mar-20 | April 2020 | May 2020 | MONTH |
|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | |
| Income (Loss) From Operations | | | | | | |
| Add:  Depreciation, Amortization & Other non-cash | Unavailable | | | | | |
| CASH GENERATED FROM OPERATIONS | as | | | | | |
| | of | SEE CONSOLIDATED SOURCES OF CASH STATEMENT FILED AS EXHIBIT TO | | | | |
| Add:  Decrease in Assets: | the | THOMAS HEALTH SYSTEM (CASE No. 20007) MOR | | | | |
| Accounts Receivable | date | | | | | |
| Inventory | of | | | | | |
| Prepaid Expenses & Deposits | this | | | | | |
| Property, Plant & Equipment | filing | | | | | |
| Other | | | | | | |
| | Unavailable | | | | | |
| Increase in Liabilities: | as | | | | | |
| Pre Petition Liabilities | of | | | | | |
| Post Petition Liabilities | the | | | | | |
| TOTAL SOURCES OF CASH (A) | date | | | | | |
| | of | | | | | |
| **USES OF CASH** | this | | | | | |
| Increase in Assets: | filing | | | | | |
| Accounts Receivable | | | | | | |
| Inventory | Unavailable | | | | | |
| Prepaid Expenses & Deposits | as | | | | | |
| Property, Plant & Equipment | of | | | | | |
| Other | the | | | | | |
| | date | | | | | |
| Decrease in Liabilities: | of | | | | | |
| Pre-Petition Liabilities | this | | | | | |
| Post-Petition Liabilities | filing | | | | | |
| TOTAL USES OF CASH (B) | | | | | | |
| | | | | | | |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | | | | | | |
| | | | | | | |
| **CASH - BEGINNING BALANCE (See OPR-1)** | | | | | | |
| *Cash - ENDING BALANCE (See OPR-1)* | | | | | | |

CASE NAME:   Charleston Hospital, Inc.

CASE NUMBER:   2:20-bk-20009 (FWV)

CASH DISBURSEMENTS DETAIL
BANK OF AMERICA
DEPOSITORY X-8250

| DATE | PAYEE | AMOUNT |
|------|-------|--------|
| 5/1/2020 | Transfer to Thomas Health System x-1216 | 42,670.33 |
| 5/4/2020 | Transfer to Thomas Health System x-1216 | 76,194.18 |
| 5/5/2020 | Transfer to Thomas Health System x-1216 | 234,047.88 |
| 5/6/2020 | Transfer to Thomas Health System x-1216 | 42,019.05 |
| 5/7/2020 | Transfer to Thomas Health System x-1216 | 349,240.59 |
| 5/8/2020 | Transfer to Thomas Health System x-1216 | 55,124.22 |
| 5/11/2020 | Transfer to Thomas Health System x-1216 | 69,573.52 |
| 5/12/2020 | Transfer to Thomas Health System x-1216 | 145,267.61 |
| 5/13/2020 | Transfer to Thomas Health System x-1216 | 123,977.42 |
| 5/14/2020 | Transfer to Thomas Health System x-1216 | 156,143.93 |
| 5/15/2020 | Bank Service Charge | 4,762.99 |
| 5/15/2020 | Transfer to Thomas Health System x-1216 | 37,513.02 |
| 5/18/2020 | Transfer to Thomas Health System x-1216 | 9,128.39 |
| 5/19/2020 | Transfer to Thomas Health System x-1216 | 155,662.89 |
| 5/20/2020 | Transfer to Thomas Health System x-1216 | 34,816.13 |
| 5/21/2020 | Transfer to Thomas Health System x-1216 | 182,832.08 |
| 5/22/2020 | Transfer to Thomas Health System x-1216 | 18,993.70 |
| 5/26/2020 | Transfer to Thomas Health System x-1216 | 194,763.62 |
| 5/27/2020 | Transfer to Thomas Health System x-1216 | 244,255.51 |
| 5/28/2020 | Transfer to Thomas Health System x-1216 | 144,307.74 |
| 5/29/2020 | Transfer to Thomas Health System x-1216 | 98,362.19 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL : | | **2,419,656.99** |

CASE NAME:   Charleston Hospital, Inc.

CASE NUMBER:   2:20-bk-20009 (FWV)

CASH DISBURSEMENTS DETAIL
FIFTH THIRD BANK
DEPOSITORY X-6144

| DATE | PAYEE | AMOUNT |
|---|---|---|
| 5/2/2020 | FIFTH THIRD CKS CLEARED  5/1 | 105.01 |
| 5/3/2020 | FIFTH THIRD CKS CLEARED  5/5 | 21.00 |
| 5/5/2020 | FIFTH THIRD CKS CLEARED  5/6 | 519.94 |
| 5/6/2020 | FIFTH THIRD CKS CLEARED  5/8 | 847.62 |
| 5/7/2020 | FIFTH THIRD CKS CLEARED  5/11 | 27.04 |
| 5/9/2020 | FIFTH THIRD CKS CLEARED  5/12 | 74.76 |
| 5/11/2020 | FIFTH THIRD CKS CLEARED  5/13 | 277.43 |
| 5/12/2020 | FIFTH THIRD CKS CLEARED  5/14 | 1,128.37 |
| 5/13/2020 | FIFTH THIRD CKS CLEARED  5/15 | 242.62 |
| 5/14/2020 | FIFTH THIRD CKS CLEARED  5/18 | 238.71 |
| 5/16/2020 | FIFTH THIRD CKS CLEARED  5/19 | 259.21 |
| 5/19/2020 | FIFTH THIRD CKS CLEARED  5/20 | 512.25 |
| 5/23/2020 | FIFTH THIRD CKS CLEARED  5/21 | 80.30 |
| 5/25/2020 | FIFTH THIRD CKS CLEARED  5/22 | 335.78 |
| 5/26/2020 | FIFTH THIRD CKS CLEARED  5/26 | 126.76 |
| 5/27/2020 | FIFTH THIRD CKS CLEARED  5/27 | 173.55 |
| 5/28/2020 | Bank Fees | 606.35 |
| | | |
| | | |
| | | |
| TOTAL : | | 5,576.70 |

CASE NAME:  Charleston Hospital, Inc.

CASE NUMBER:  2:20-bk-20009 (FWV)

## CASH DISBURSEMENTS DETAIL
### FIFTH THIRD BANK
### PATIENT REFUND X-8197

| DATE | CHECK NO. | PAYEE | AMOUNT |
|------|-----------|-------|--------|
| 5/1/2020 | 4400 | Patient Refund | 6.68 |
| 5/1/2020 | 4548 | Patient Refund | 429.73 |
| 5/1/2020 | 4676 | Patient Refund | 50.00 |
| 5/1/2020 | 4696 | Patient Refund | 100.68 |
| 5/1/2020 | 4697 | Patient Refund | 10.20 |
| 5/5/2020 | 4670 | Patient Refund | 21.00 |
| 5/5/2020 | 4675 | Patient Refund | 47.14 |
| 5/5/2020 | 4698 | Patient Refund | 12.30 |
| 5/5/2020 | 4705 | Patient Refund | 325.00 |
| 5/5/2020 | 4711 | Patient Refund | 100.78 |
| 5/6/2020 | 4662 | Patient Refund | 150.00 |
| 5/6/2020 | 4692 | Patient Refund | 748.97 |
| 5/6/2020 | 4709 | Patient Refund | 987.39 |
| 5/8/2020 | 4641 | Patient Refund | 42.24 |
| 5/8/2020 | 4700 | Patient Refund | 300.00 |
| 5/11/2020 | 4642 | Patient Refund | 159.89 |
| 5/11/2020 | 4710 | Patient Refund | 50.00 |
| 5/12/2020 | 4637 | Patient Refund | 303.42 |
| 5/12/2020 | 4647 | Patient Refund | 52.64 |
| 5/12/2020 | 4704 | Patient Refund | 100.00 |
| 5/13/2020 | 4084 | Patient Refund | 188.96 |
| 5/13/2020 | 4703 | Patient Refund | 40.00 |
| 5/13/2020 | 4714 | Patient Refund | 611.10 |
| 5/13/2020 | 4730 | Patient Refund | 41.96 |
| 5/14/2020 | 4588 | Patient Refund | 174.10 |
| 5/15/2020 | 4510 | Patient Refund | 5.18 |
| 5/15/2020 | 4726 | Patient Refund | 104.37 |
| 5/15/2020 | 4734 | Patient Refund | 20.98 |
| 5/18/2020 | 4736 | Patient Refund | 35.04 |
| 5/18/2020 | 4739 | Patient Refund | 104.37 |
| 5/19/2020 | 4627 | Patient Refund | 6.49 |
| 5/19/2020 | 4718 | Patient Refund | 64.75 |
| 5/19/2020 | 4729 | Patient Refund | 25.00 |
| 5/19/2020 | 4738 | Patient Refund | 34.76 |
| 5/19/2020 | 4740 | Patient Refund | 31.06 |
| 5/19/2020 | 4742 | Patient Refund | 92.00 |
| 5/19/2020 | 4746 | Patient Refund | 50.00 |
| 5/19/2020 | 4747 | Patient Refund | 50.00 |
| 5/20/2020 | 4745 | Patient Refund | 1,000.00 |
| 5/20/2020 | 4750 | Patient Refund | 50.00 |
| 5/20/2020 | 4751 | Patient Refund | 2.00 |
| 5/21/2020 | 4609 | Patient Refund | 35.00 |
| 5/21/2020 | 4632 | Patient Refund | 35.00 |

| 5/21/2020 | 4735 | Patient Refund | 795.67 |
| 5/21/2020 | 4741 | Patient Refund | 50.00 |
| 5/22/2020 | 4624 | Patient Refund | 13.04 |
| 5/22/2020 | 4694 | Patient Refund | 36.44 |
| 5/22/2020 | 4706 | Patient Refund | 107.49 |
| 5/22/2020 | 4707 | Patient Refund | 122.46 |
| 5/22/2020 | 4712 | Patient Refund | 36.41 |
| 5/22/2020 | 4717 | Patient Refund | 35.26 |
| 5/22/2020 | 4732 | Patient Refund | 20.49 |
| 5/26/2020 | 4737 | Patient Refund | 40.00 |
| 5/26/2020 | 4760 | Patient Refund | 11.00 |
| 5/27/2020 | 4764 | Patient Refund | 12.60 |
| 5/27/2020 | 4767 | Patient Refund | 40.00 |
| 5/27/2020 | 4769 | Patient Refund | 100.00 |
| 5/28/2020 | 4720 | Patient Refund | 20.87 |
| 5/28/2020 | 4770 | Patient Refund | 88.59 |
| 5/28/2020 | 4772 | Patient Refund | 70.46 |
| 5/28/2020 |  | Bank Service Charge | 384.12 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  |  | 8,785.08 |

CASE NAME:   Charleston Hospital, Inc.

CASE NUMBER:  2:20-bk-20009 (FWV)

CASH DISBURSEMENTS DETAIL
THE HUNTINGTON NATIONAL BANK
ACCOUNTS PAYABLE X-1952

| DATE | CHECK NO. | PAYEE | AMOUNT |
|------|-----------|-------|--------|
| 3/5/2020 | 12098 | VOID | (14.93) |
| 5/7/2020 | 12411 | APPLIED MEDICAL | 2,226.00 |
| 5/7/2020 | 12412 | FISHER HEALTHCARE | 452.51 |
| 5/7/2020 | 12413 | MEDTRONIC  INC | 670.00 |
| 5/7/2020 | 12414 | MEDTRONIC USA INC | 1,779.00 |
| 5/7/2020 | 12415 | MOUNTAINEER GAS COMPANY | 29,621.63 |
| 5/7/2020 | 12416 | RADON MEDICAL IMAGING CORP-WV | 12,920.25 |
| 5/7/2020 | 12417 | RR DONNELLEY  (FORMERLY UNITED AD LABEL) | 43.96 |
| 5/7/2020 | 12418 | SOURCE4 | 841.07 |
| 5/7/2020 | 12419 | ABBOTT LAB /ST JUDE MEDICAL SC  INC/DIAG | 24,184.64 |
| 5/7/2020 | 12420 | SUDDENLINK | 388.86 |
| 5/7/2020 | 12421 | TRI STATE OPHTHALMICS | 154.00 |
| 5/7/2020 | 12422 | MEDBRIDGE INC | 1,498.00 |
| 5/15/2020 | 12423 | ABBOTT VASCULAR | 454.75 |
| 5/15/2020 | 12424 | BOSTON SCIENTIFIC CORP | 4,280.00 |
| 5/15/2020 | 12425 | EDWARDS LIFESCIENCES | 251.45 |
| 5/15/2020 | 12426 | MEDTRONIC USA INC | 134.82 |
| 5/15/2020 | 12427 | ABBOTT LAB /ST JUDE MEDICAL SC  INC/DIAG | 3,531.00 |
| 5/15/2020 | 12428 | TELEFLEX LLC | 3,333.00 |
| 5/15/2020 | 12429 | COVIDIEN | 14.93 |
| 5/21/2020 | 12430 | ALLERGAN INC | 4,165.00 |
| 5/21/2020 | 12431 | AMERICAN HEART ASSOCIATION | 276.00 |
| 5/21/2020 | 12432 | BAXTER HEALTHCARE CORP | 112.28 |
| 5/21/2020 | 12433 | EMD MILLIPORE CORP | 707.40 |
| 5/21/2020 | 12434 | MEDLINE INDUSTRIES | 45.74 |
| 5/21/2020 | 12435 | MEDTRONIC USA INC | 2,635.32 |
| 5/21/2020 | 12436 | SOURCE4 | 457.54 |
| 5/21/2020 | 12437 | ABBOTT LAB /ST JUDE MEDICAL SC  INC/DIAG | 8,168.38 |
| 5/21/2020 | 12438 | SURGILUM  LLC | 330.00 |
| 5/21/2020 | 12439 | AGILITI HEALTH INC. (UNIVERSAL HOSP SRVC | 4,666.16 |
| 5/28/2020 | 12440 | BAXTER HEALTHCARE CORP | 839.57 |
| 5/28/2020 | 12441 | BEAVER-VISITEC INTL, INC | 3,635.28 |
| 5/28/2020 | 12442 | MEDIVATORS | 650.08 |
| 5/28/2020 | 12443 | MEDTRONIC USA INC | 1,344.99 |
| 5/28/2020 | 12444 | MICROSURGICAL TECHNOLOGY | 1,723.44 |
| 5/28/2020 | 12445 | MIMEDX GROUP, INC. | 3,856.50 |
| 5/28/2020 | 12446 | PIC-A-POC ENTERPRISES INC. | 220.00 |
| 5/28/2020 | 12447 | SMITH & NEPHEW INC | 14,263.10 |
| 5/28/2020 | 12448 | MERCURY MEDICAL | 510.00 |
| 5/28/2020 | 12449 | SPACELABS HEALTHCARE | 32,732.24 |
| 5/28/2020 | 12450 | ABBOTT LAB /ST JUDE MEDICAL SC  INC/DIAG | 26,847.66 |
| | | | |
| | | | |
| TOTAL | | | 194,951.62 |

CASE NAME:   Charleston Hospital, Inc.

CASE NUMBER:   2:20-bk-20009 (FWV)

<u>CASH DISBURSEMENTS DETAIL</u>
THE HUNTINGTON NATIONAL BANK
DEPOSITORY X-1965

| DATE | PAYEE | AMOUNT |
|------|-------|--------|
| 5/1/2020 | Transfer to Thomas Health System x-1216 | 14,898.56 |
| 5/4/2020 | Transfer to Thomas Health System x-1216 | 1,456.75 |
| 5/4/2020 | ACH FEES | 4,355.41 |
| 5/5/2020 | Transfer to Thomas Health System x-1216 | 5,423.11 |
| 5/6/2020 | Transfer to Thomas Health System x-1216 | 265,036.09 |
| 5/7/2020 | Transfer to Thomas Health System x-1216 | 4,837.07 |
| 5/8/2020 | Transfer to Thomas Health System x-1216 | 5,191.57 |
| 5/11/2020 | Transfer to Thomas Health System x-1216 | 9,142.23 |
| 5/12/2020 | Transfer to Thomas Health System x-1216 | 8,090.00 |
| 5/13/2020 | Transfer to Thomas Health System x-1216 | 5,761.39 |
| 5/14/2020 | Transfer to Thomas Health System x-1216 | 4,773.64 |
| 5/15/2020 | Transfer to Thomas Health System x-1216 | 38,728.79 |
| 5/15/2020 | PRIOR MONTH'S SERVICE CHARGES | 993.74 |
| 5/18/2020 | Transfer to Thomas Health System x-1216 | 17,815.88 |
| 5/19/2020 | Transfer to Thomas Health System x-1216 | 5,307.36 |
| 5/20/2020 | Transfer to Thomas Health System x-1216 | 2,723.08 |
| 5/21/2020 | Transfer to Thomas Health System x-1216 | 9,564.01 |
| 5/22/2020 | Transfer to Thomas Health System x-1216 | 12,626.84 |
| 5/26/2020 | Transfer to Thomas Health System x-1216 | 6,141.55 |
| 5/27/2020 | Transfer to Thomas Health System x-1216 | 10,811.35 |
| 05/28/20 | Transfer to Thomas Health System x-1216 | 16,597.71 |
| 05/29/20 | Transfer to Thomas Health System x-1216 | 13,714.11 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL : | | 463,990.24 |

CASE NAME:    Charleston Hospital, Inc.

CASE NUMBER:    2:20-bk-20009 (FWV)

CASH RECEIPTS DETAIL
BANK OF AMERICA
DEPOSITORY X-8250

| DATE | RECEIVED FROM | AMOUNT |
|------|---------------|--------|
| 5/4/2020 | BATCH DLY PARALLON ECASH | 296.19 |
| 5/5/2020 | BATCH DLY PARALLON ECASH | 124,112.99 |
| 5/6/2020 | BATCH DLY PARALLON ECASH | 42,471.18 |
| 5/7/2020 | BATCH DLY PARALLON ECASH | 453,816.03 |
| 5/8/2020 | BATCH DLY PARALLON ECASH | 124,746.08 |
| 5/11/2020 | BATCH DLY PARALLON ECASH | 63,637.56 |
| 5/12/2020 | BATCH DLY PARALLON ECASH | 73,463.22 |
| 5/13/2020 | BATCH DLY PARALLON ECASH | 135,069.18 |
| 5/14/2020 | BATCH DLY PARALLON ECASH | 233,973.16 |
| 5/15/2020 | BATCH DLY PARALLON ECASH | 37,297.38 |
| 5/18/2020 | BATCH DLY PARALLON ECASH | 74,516.65 |
| 5/19/2020 | BATCH DLY PARALLON ECASH | 95,557.86 |
| 5/20/2020 | BATCH DLY PARALLON ECASH | 34,396.81 |
| 5/21/2020 | BATCH DLY PARALLON ECASH | 183,251.40 |
| 5/22/2020 | BATCH DLY PARALLON ECASH | 18,993.70 |
| 5/26/2020 | BATCH DLY PARALLON ECASH | 214,864.22 |
| 5/27/2020 | BATCH DLY PARALLON ECASH | 162,836.52 |
| 5/28/2020 | BATCH DLY PARALLON ECASH | 194,048.03 |
| 5/29/2020 | BATCH DLY PARALLON ECASH | 50,613.65 |
| 5/30/2020 | BATCH DLY PARALLON ECASH | 47,748.54 |
| 5/31/2020 | BATCH DLY PARALLON ECASH | 390.37 |
| 5/31/2020 | BATCH DLY PARALLON ECASH | 53,375.55 |
| 5/31/2020 | BATCH DLY PARALLON ECASH | 11,578.10 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL |  | 2,431,054.37 |

CASE NAME:    Charleston Hospital, Inc.

CASE NUMBER:    2:20-bk-20009 (FWV)

CASH RECEIPTS DETAIL
FIFTH THIRD BANK
DEPOSITORY X-6144

| DATE | RECEIVED FROM | AMOUNT |
|------|---------------|--------|
| 5/2/2020 | BATCH DLY PARALLON RETAIL LX | 3,826.47 |
| 5/5/2020 | BATCH DLY PARALLON RETAIL LX | 3,442.46 |
| 5/6/2020 | BATCH DLY PARALLON RETAIL LX | 3,368.74 |
| 5/7/2020 | BATCH DLY PARALLON RETAIL LX | 2,031.95 |
| 5/8/2020 | BATCH DLY PARALLON RETAIL LX | 5,747.04 |
| 5/9/2020 | BATCH DLY PARALLON RETAIL LX | 3,603.58 |
| 5/12/2020 | BATCH DLY PARALLON RETAIL LX | 2,861.20 |
| 5/13/2020 | BATCH DLY PARALLON RETAIL LX | 3,403.35 |
| 5/14/2020 | BATCH DLY PARALLON RETAIL LX | 1,738.47 |
| 5/15/2020 | BATCH DLY PARALLON RETAIL LX | 3,235.46 |
| 5/16/2020 | BATCH DLY PARALLON RETAIL LX | 5,391.83 |
| 5/18/2020 | BATCH DLY PARALLON HOST AP | 649.83 |
| 5/19/2020 | BATCH DLY PARALLON RETAIL LX | 2,954.84 |
| 5/20/2020 | BATCH DLY PARALLON RETAIL LX | 5,698.71 |
| 5/21/2020 | BATCH DLY PARALLON RETAIL LX | 1,027.32 |
| 5/22/2020 | BATCH DLY PARALLON RETAIL LX | 12,291.18 |
| 5/23/2020 | BATCH DLY PARALLON RETAIL LX | 3,396.40 |
| 5/27/2020 | BATCH DLY PARALLON RETAIL LX | 4,057.09 |
| 5/28/2020 | BATCH DLY PARALLON RETAIL LX | 498.64 |
| 5/28/2020 | BATCH DLY PARALLON HOST AP | 2.00 |
| 5/29/2020 | BATCH DLY PARALLON RETAIL LX | 1,342.06 |
| 5/30/2020 | BATCH DLY PARALLON RETAIL LX | 4,528.75 |
| 5/30/2020 | BATCH DLY PARALLON HOST AP | 4.00 |
| 5/31/2020 | BATCH DLY PARALLON HOST AP | 61.13 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL : |  | 75,162.50 |

CASE NAME:   Charleston Hospital, Inc.

CASE NUMBER:   2:20-bk-20009 (FWV)

CASH RECEIPTS DETAIL
FIFTH THIRD BANK
PATIENT REFUND X-8197

| DATE | RECEIVED FROM | AMOUNT |
|---|---|---|
| 05/01/20 | Transfer from Charleston Hosp. x-6144 | 597.29 |
| 05/05/20 | Transfer from Charleston Hosp. x-6144 | 506.22 |
| 05/06/20 | Transfer from Charleston Hosp. x-6144 | 1,886.36 |
| 05/08/20 | Transfer from Charleston Hosp. x-6144 | 342.24 |
| 05/11/20 | Transfer from Charleston Hosp. x-6144 | 209.89 |
| 05/12/20 | Transfer from Charleston Hosp. x-6144 | 840.18 |
| 05/13/20 | Transfer from Charleston Hosp. x-6144 | 882.02 |
| 05/14/20 | Transfer from Charleston Hosp. x-6144 | 174.10 |
| 05/15/20 | Transfer from Charleston Hosp. x-6144 | 130.53 |
| 05/18/20 | Transfer from Charleston Hosp. x-6144 | 139.41 |
| 05/19/20 | Transfer from Charleston Hosp. x-6144 | 354.06 |
| 05/20/20 | Transfer from Charleston Hosp. x-6144 | 1,052.00 |
| 05/21/20 | Transfer from Charleston Hosp. x-6144 | 915.67 |
| 05/22/20 | Transfer from Charleston Hosp. x-6144 | 371.59 |
| 05/26/20 | Transfer from Charleston Hosp. x-6144 | 51.00 |
| 05/27/20 | Transfer from Charleston Hosp. x-6144 | 152.60 |
| 05/28/20 | Transfer from Charleston Hosp. x-6144 | 179.92 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL : | | 8,785.08 |

CASE NAME:    Charleston Hospital, Inc.

CASE NUMBER:   2:20-bk-20009 (FWV)

CASH RECEIPTS DETAIL
THE HUNTINGTON NATIONAL BANK
ACCOUNTS PAYABLE X-1952

| DATE | RECEIVED FROM | AMOUNT |
|---|---|---|
| 05/01/20 | Transfer from Thomas Health System x-1216 | 15,049.94 |
| 05/04/20 | Transfer from Thomas Health System x-1216 | 9,789.64 |
| 05/05/20 | Transfer from Thomas Health System x-1216 | 7,457.23 |
| 05/08/20 | Transfer from Thomas Health System x-1216 | 6,000.00 |
| 05/11/20 | Transfer from Thomas Health System x-1216 | 984.48 |
| 05/13/20 | Transfer from Thomas Health System x-1216 | 31,585.21 |
| 05/14/20 | Transfer from Thomas Health System x-1216 | 43.96 |
| 05/15/20 | Transfer from Thomas Health System x-1216 | 18,463.25 |
| 05/18/20 | Transfer from Thomas Health System x-1216 | 8,412.45 |
| 05/19/20 | Transfer from Thomas Health System x-1216 | 24,338.64 |
| 05/20/20 | Transfer from Thomas Health System x-1216 | 3,721.86 |
| 05/21/20 | Transfer from Thomas Health System x-1216 | 334.82 |
| 05/22/20 | Transfer from Thomas Health System x-1216 | 8,750.34 |
| 05/26/20 | Transfer from Thomas Health System x-1216 | 11,512.22 |
| 05/27/20 | Transfer from Thomas Health System x-1216 | 998.54 |
| 05/28/20 | Transfer from Thomas Health System x-1216 | 707.40 |
| 05/29/20 | Transfer from Thomas Health System x-1216 | 330.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL : |  | 148,479.98 |

CASE NAME:   Charleston Hospital, Inc.

CASE NUMBER:   2:20-bk-20009 (FWV)

CASH RECEIPTS DETAIL
THE HUNTINGTON NATIONAL BANK
DEPOSITORY X-1965

| DATE | RECEIVED FROM | AMOUNT |
|---|---|---|
| 5/4/2020 | BATCH DLY PARALLON HPS CSH CK | 429.96 |
| 5/5/2020 | BATCH DLY PARALLON HPS CSH CK | 685.97 |
| 5/6/2020 | BATCH DLY PARALLON HPS CSH CK | 257,799.34 |
| 5/7/2020 | BATCH DLY PARALLON HPS CSH CK | 605.00 |
| 5/8/2020 | BATCH DLY PARALLON HPS CSH CK | 250.00 |
| 5/11/2020 | BATCH DLY PARALLON HPS CSH CK | 395.00 |
| 5/12/2020 | BATCH DLY PARALLON HPS CSH CK | 5,837.65 |
| 5/13/2020 | BATCH DLY PARALLON HPS CSH CK | 551.86 |
| 5/14/2020 | BATCH DLY PARALLON HPS CSH CK | 725.00 |
| 5/15/2020 | Record Walgreens payment 5/15/20 | 9,013.29 |
| 5/15/2020 | Record CVS payment 5/15/20 | 26,029.46 |
| 5/16/2020 | BATCH DLY PARALLON HPS CSH CK | 400.00 |
| 5/18/2020 | BATCH DLY PARALLON HPS CSH CK | 242.98 |
| 5/19/2020 | BATCH DLY PARALLON HPS CSH CK | 1,571.64 |
| 5/20/2020 | BATCH DLY PARALLON HPS CSH CK | 941.01 |
| 5/21/2020 | BATCH DLY PARALLON HPS CSH CK | 7,102.40 |
| 5/22/2020 | BATCH DLY PARALLON HPS CSH CK | 9,158.09 |
| 5/26/2020 | BATCH DLY PARALLON HPS CSH CK | 1,144.91 |
| 5/27/2020 | BATCH DLY PARALLON HPS CSH CK | 4,812.68 |
| 5/28/2020 | BATCH DLY PARALLON HPS CSH CK | 3,380.19 |
| 5/29/2020 | BATCH DLY PARALLON HPS CSH CK | 2,344.22 |
| 5/29/2020 | CVS Wellpartner Payment 5/29/20 (5/1/20-5/15/20 Rev) | 8,650.58 |
| 5/31/2020 | BATCH DLY PARALLON HPS CSH CK | 689.01 |
| 5/31/2020 | Reclass 5/18/20 deposit to wrong company | 12,742.62 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/1 | 9,804.49 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/4 | 5,382.20 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/5 | 4,737.14 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/6 | 7,420.75 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/7 | 4,253.07 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/8 | 4,941.57 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/11 | 9,142.23 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/12 | 3,592.35 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/13 | 5,359.53 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/14 | 2,183.64 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/15 | 4,379.78 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/18 | 4,905.28 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/19 | 4,425.72 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/20 | 2,073.08 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/21 | 1,001.12 |
| 5/31/2020 | CASH DEP - ACH CREDIT CARDS 5/21 | 59.83 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/22 | 4,554.08 |
| 5/31/2020 | CASH DEP - ACH CREDIT CARDS 5/22 | 56.70 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/26 | 5,313.88 |

| 5/31/2020 | CASH DEP - ACH CREDIT CARDS 5/26 | 106.99 |
|---|---|---|
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/27 | 6,145.59 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/28 | 2,764.91 |
| 5/31/2020 | CASH DEP - ACH CREDIT CARDS 5/28 | 79.73 |
| 5/31/2020 | CASH DEP - EFT DEPOSIT 5/28 | 8,780.19 |
| 5/31/2020 | CASH DEP - ACH CC HPS - 5/29 | 2,881.41 |
| 5/31/2020 | CASH DEP - ACH CREDIT CARDS 5/29 | 110.66 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL |  | 459,958.78 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███8250
01 01 140 05 M0000 E#        0
Last Statement:   04/30/2020
This Statement:   05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.
DEBTOR IN POSSESSION CASE 20-20007
SAINT FRANCIS HOSPITAL
ATTN: KAREN TURNER
7300 BEAUFONT SPRINGS DR
NORTH CHESTERFIELD VA  23225-5551

Page    1 of   17

Bankruptcy Case Number:2020007

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 42,670.33 |
| Number of Deposits/Credits | 254 | Amount of Deposits/Credits | 2,409,228.62 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 2,419,662.99 |
| | | Statement Ending Balance | 32,235.96 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 68.96 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1411289245 CCD<br>PMT INFO:TRN*1*1TR57410566*1411289245*000087726\ | 21012754658 |
| 05/01 | | 87.65 | AETNA H09    DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160428200342261*1066033492\ | 20014088431 |
| 05/01 | | 146.21 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205639959<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205639959*1391268299*WPSTDEFIC\ | 21017139565 |
| 05/01 | | 247.14 | HNB - ECHO    DES:ACH XFR    ID:611272692<br>INDN:00000001513630        CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 969656882 | 22003376951 |
| 05/01 | | 348.44 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL      CO ID:1362739571 CCD<br>PMT INFO:TRN*1*152892810*1362739571*000036273\ | 21012751377 |
| 05/01 | | 495.30 | AETNA AS01    DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882011801001471*1066033492\ | 21006988677 |
| 05/01 | | 678.18 | CIGNA      DES:HCCLAIMPMT ID:611272692<br>INDN:/ST FRANCIS HSP        CO ID:9751677627 CCD<br>PMT INFO:TRN*1*200428090023859*1591031071\ | 20021399914 |
| 05/01 | | 1,293.73 | CAREPAYMENT FIN DES:PAYMENT    ID:<br>INDN:ST FRANCIS          CO ID:C061812063 CCD | 21020615781 |
| 05/01 | | 2,013.46 | HNB - ECHO    DES:ACH XFR    ID:611272692<br>INDN:000000001515184        CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 969766477 | 22003376943 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███8250
01 01 140 05 M0000 E#    0
Last Statement:   04/30/2020
This Statement:   05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    2 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 12,970.86 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:515110<br>INDN:CHARLESTON HOSPITAL IN  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1504641*1571062326*000011003~ | 21012719726 |
| 05/01 | | 17,621.66 | Missouri Trust  DES:Payments    ID:<br>INDN:RI Saint Francis Hospt CO ID:2431123539 CCD<br>PMT INFO:NTE*Medicredit Payments\ | 22010979059 |
| 05/01 | | 36,390.79 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1504575*1571062326*000011003~ | 21012719724 |
| 05/01 | 402907 | 818.02 | Lockbox Deposit | 128400096406288 |
| 05/01 | 402907 | 1,180.83 | Lockbox Deposit | 128400097017468 |
| 05/01 | 402907 | 1,832.95 | Lockbox Deposit | 128400096205399 |
| 05/04 | | 15.99 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205656279<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205656279*1391268299*WPSTDEFIC\ | 22009018397 |
| 05/04 | | 20.87 | BANKERS FIDELITY DES:HCCLAIMPMT ID:<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:2582283708 CCD<br>PMT INFO:TRN*1*759261*1582283708\ | 22008987768 |
| 05/04 | | 20.87 | UMWA 93      DES:MURRAY PMT ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1521888497 CCD | 22015584853 |
| 05/04 | | 26.65 | AETNA H09     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160429200258575*1066033492\ | 21011997375 |
| 05/04 | | 167.08 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1529217969*1362739571*000036273\ | 22008917275 |
| 05/04 | | 203.52 | WVTREASURYCHIP   DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1556000814 CCD<br>PMT INFO:TRN*1*1891732889HGX315215733<br>        *1556000814*       \ | 22014481344 |
| 05/04 | | 231.16 | BANKERS FIDELITY DES:HCCLAIMPMT ID:<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:2580658963 CCD<br>PMT INFO:TRN*1*250169*1580658963\ | 22008987406 |
| 05/04 | | 240.19 | UMWA 93      DES:MURRAY PMT ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1521888497 CCD | 22015584836 |
| 05/04 | | 584.86 | AETNA AS01    DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882011901000250*1066033492\ | 22003086521 |
| 05/04 | | 903.18 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1529337989*1411289245*000087726\ | 22008924575 |
| 05/04 | | 9,286.47 | AETNA AS01    DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820120000214231*1066033492\ | 22003084061 |
| 05/04 | | 12,684.14 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1504923*1571062326*000011003~ | 22011158268 |
| 05/04 | | 25,532.68 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:515110<br>INDN:CHARLESTON HOSPITAL IN  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1505015*1571062326*000011003~ | 22011158270 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ███████8250
01 01 140 05 M0000 E#       0
Last Statement:    04/30/2020
This Statement:    05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page     3 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/04 | 402907 | 1,600.25 | Lockbox Deposit | 128400097829262 |
| 05/04 | 402907 | 6,967.14 | Lockbox Deposit | 128400096619175 |
| 05/04 | 402907 | 77,960.53 | Lockbox Deposit | 128400097012381 |
| 05/04 | 402907 | 97,602.30 | Lockbox Deposit | 128400096217354 |
| 05/05 | | 164.94 | HNB - ECHO     DES:ACH XFR    ID:611272692<br>INDN:000000001515184    CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 969766476 | 26007624538 |
| 05/05 | | 317.73 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205671871<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205671871*1391268299*WPSTDEFIC\ | 25029581678 |
| 05/05 | | 512.83 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882012001011687*1066033492\ | 25006957588 |
| 05/05 | | 1,207.62 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1529478251*1362739571*000036273\ | 25023491784 |
| 05/05 | | 2,307.10 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1529537994*1411289245*000087726\ | 25023494652 |
| 05/05 | | 6,646.65 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820121000176060*1066033492\ | 25006955116 |
| 05/05 | | 7,718.87 | AETNA A04     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820121000044317*1066033492\ | 22008119615 |
| 05/05 | | 21,596.59 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1505269*1571062326*000011003~ | 25023499094 |
| 05/05 | 1 | 374.32 | Pre-encoded Deposit | 818108152809383 |
| 05/05 | 402907 | 123.90 | Lockbox Deposit | 128400096402468 |
| 05/05 | 402907 | 411.25 | Lockbox Deposit | 128400096208039 |
| 05/05 | 402907 | 637.25 | Lockbox Deposit | 128400097010568 |
| 05/06 | | 10.66 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205687673<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205687673*1391268299*WPSTDEFIC\ | 26017134317 |
| 05/06 | | 20.87 | 36   TREAS 310  DES:  MISC PAY ID:611272692360012<br>INDN:CHARLESTON HOSP      CO ID:9101036151 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26013562678 |
| 05/06 | | 105.09 | UMWA CB      DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1521805433 CCD | 26017598387 |
| 05/06 | | 175.63 | HIGHMARK INC.    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1231294723 CCD<br>PMT INFO:TRN*1*0992527450*1231294723\ | 25020949859 |
| 05/06 | | 312.00 | MDSave Inc.     DES:ePay     ID:1997<br>INDN:Saint Francis Hospital  CO ID:1454596653 CCD | 26020585397 |
| 05/06 | | 386.64 | HIGHMARK INC.    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1550624615 CCD<br>PMT INFO:TRN*1*0992593576*1550624615\ | 25033473536 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████8250
01 01 140 05 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    4 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/06 | | 464.04 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1529950251*1411289245*000087726\ | 26013588846 |
| 05/06 | | 589.83 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820122000028349*1066033492\ | 26007282336 |
| 05/06 | | 1,307.02 | UMWA 92        DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL IN CO ID:1521805437 CCD | 26017598356 |
| 05/06 | | 1,934.25 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1529898051*1362739571*000036273\ | 26013585355 |
| 05/06 | | 4,096.77 | UMWA 93        DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL IN CO ID:1521888497 CCD | 26017598323 |
| 05/06 | | 5,452.05 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882012101013759*1066033492\ | 26007284513 |
| 05/06 | | 18,415.34 | HIGHMARK INC.   DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:3550624615 CCD<br>PMT INFO:TRN*1*0992859828*1550624615\ | 25033473487 |
| 05/06 | | 29,824.45 | WVTREASURYREGMED DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN CO ID:1556000814 CCD<br>PMT INFO:TRN*1*1891732889MDGO4877011<br>*1556000814*            \ | 26016820900 |
| 05/06 | | 34,794.35 | HNB - ECHO     DES:ACH XFR    ID:611272692<br>INDN:000000001515859     CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 969818425 | 27003512684 |
| 05/06 | | 42,079.26 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1505731*1571062326*000011003~ | 26013593195 |
| 05/06 | | 209,278.34 | HIGHMARK INC.   DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1550624615 CCD<br>PMT INFO:TRN*1*0992593575*1550624615\ | 25033473534 |
| 05/07 | | 20.87 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1530080096*1362739571*000036273\ | 27009667879 |
| 05/07 | | 20.87 | 36   TREAS 310   DES:  MISC PAY ID:611272692360012<br>INDN:CHARLESTON HOSP       CO ID:9101036151 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27011304576 |
| 05/07 | | 315.83 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205703297<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205703297*1391268299*WPSTDEFIC\ | 27012776931 |
| 05/07 | | 494.28 | HNB - ECHO     DES:ACH XFR    ID:611272692<br>INDN:000000001516780     CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 969870996 | 28010381843 |
| 05/07 | | 566.77 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1411289245 CCD<br>PMT INFO:TRN*1*1TR57800286*1411289245*000087726\ | 27009675492 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████8250
01 01 140 05 M0000 E#     0
Last Statement:   04/30/2020
This Statement:   05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    5 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 1,300.95 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820125000167319*1066033492\ | 27003223966 |
| 05/07 | | 2,434.31 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1530376219*1411289245*000087726\ | 27009678128 |
| 05/07 | | 39,657.10 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1506117*1571062326*000011003~ | 27009661534 |
| 05/07 | 402907 | 56.78 | Lockbox Deposit | 128400096408765 |
| 05/07 | 402907 | 119.77 | Lockbox Deposit | 128400097019089 |
| 05/07 | 402907 | 10,136.69 | Lockbox Deposit | 128400096206777 |
| 05/08 | | 5.33 | Golden Rule Insu DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL      CO ID:1376028756 CCD<br>PMT INFO:TRN*1*1G05042003143*1376028756*000037602<br>\ | 28015132749 |
| 05/08 | | 5.33 | HNB - ECHO     DES:ACH XFR    ID:611272692<br>INDN:000000001522923      CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 969928542 | 29004762141 |
| 05/08 | | 41.74 | HNB - ECHO     DES:ACH XFR    ID:611272692<br>INDN:000000001522923      CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 969928540 | 29004762137 |
| 05/08 | | 41.96 | Equitable Life a DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1870129771 CCD<br>PMT INFO:TRN*1*530707249*1870129771*000062952\ | 28015134670 |
| 05/08 | | 131.18 | MEDICAID WVA    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1452763165 CCD<br>PMT INFO:TRN*1*0992316388*1452763165\ | 27005655599 |
| 05/08 | | 235.92 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205719094<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205719094*1391268299*WPSTDEFIC\ | 28019121216 |
| 05/08 | | 365.53 | HNB - ECHO     DES:ACH XFR    ID:611272692<br>INDN:000000001522923      CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 969928541 | 29004762139 |
| 05/08 | | 411.25 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820126000162072*1066033492\ | 28010001308 |
| 05/08 | | 1,053.58 | CAREPAYMENT FIN  DES:CARE PYMT   ID:<br>INDN:ST FRANCIS          CO ID:C061812063 CCD | 28022466337 |
| 05/08 | | 1,170.26 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1530494049*1362739571*000036273\ | 28015130848 |
| 05/08 | | 1,680.87 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882012501006211*1066033492\ | 28010004797 |
| 05/08 | | 5,412.16 | AETNA H09     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160505200189913*1066033492\ | 27007796295 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████8250
01 01 140 05 M0000 E#     0
Last Statement:   04/30/2020
This Statement:   05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    6 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/08 | | 51,910.05 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031 INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD PMT INFO:TRN*1*EFT1506423*1571062326*000011003~ | 28014970094 |
| 05/08 | 402907 | 7,108.36 | Lockbox Deposit | 128400096204300 |
| 05/11 | | 5.33 | AETNA AS01       DES:HCCLAIMPMT ID:1891732889 INDN:CHARLESTON HOSPITAL IN  CO ID:3066033492 CCD PMT INFO:TRN*1*820127000381211*1066033492\ | 28014223822 |
| 05/11 | | 20.87 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205734730 INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD PMT INFO:TRN*1*2205734730*1391268299*WPSTDEFIC\ | 29009591990 |
| 05/11 | | 47.14 | 36    TREAS 310    DES:  MISC PAY ID:611272692360012 INDN:CHARLESTON HOSP       CO ID:9101036151 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29014694949 |
| 05/11 | | 584.42 | AARP Supplementa DES:HCCLAIMPMT ID:611272692 INDN:ST FRANCIS HOSPITAL      CO ID:1362739571 CCD PMT INFO:TRN*1*1530829538*1362739571*000036273\ | 29009492010 |
| 05/11 | | 1,598.14 | CIGNA            DES:HCCLAIMPMT ID:611272692 INDN:/ST FRANCIS HSP       CO ID:9751677627 CCD PMT INFO:TRN*1*200507090031147*1591031071\ | 29007616187 |
| 05/11 | | 7,049.01 | AETNA AS01       DES:HCCLAIMPMT ID:1891732889 INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD PMT INFO:TRN*1*820127000381213*1066033492\ | 29004568909 |
| 05/11 | | 45,525.34 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031 INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD PMT INFO:TRN*1*EFT1506731*1571062326*000011003~ | 29009500468 |
| 05/11 | 1 | 272.66 | Pre-encoded Deposit | 818108352271550 |
| 05/11 | 402907 | 422.32 | Lockbox Deposit | 128400097014328 |
| 05/11 | 402907 | 1,211.37 | Lockbox Deposit | 128400097214250 |
| 05/11 | 402907 | 1,841.23 | Lockbox Deposit | 128400097826917 |
| 05/11 | 402907 | 29,081.75 | Lockbox Deposit | 128400096621335 |
| 05/11 | 402907 | 57,608.03 | Lockbox Deposit | 128400096218250 |
| 05/12 | | 5.33 | HNB - ECHO       DES:ACH XFR    ID:611272692 INDN:000000001524356       CO ID:1341858386 CCD PMT INFO:PAYMENT ID: 970043596 | 33009131707 |
| 05/12 | | 22.18 | 36    TREAS 310    DES:  MISC PAY ID:611272692360012 INDN:CHARLESTON HOSP       CO ID:9101036151 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 32025405586 |
| 05/12 | | 80.79 | 36    TREAS 310    DES:  MISC PAY ID:611272692360012 INDN:CHARLESTON HOSP       CO ID:9101036151 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 32025405576 |
| 05/12 | | 179.36 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:515110 INDN:CHARLESTON HOSPITAL IN  CO ID:9VAA001587 CCD PMT INFO:TRN*1*EFT1507130*1571062326*000011003~ | 32019449589 |
| 05/12 | | 534.58 | AETNA H09        DES:HCCLAIMPMT ID:1891732889 INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD PMT INFO:TRN*1*160507200239759*1066033492\ | 29008652407 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ▆▆▆▆8250
01 01 140 05 M0000 E#    0
Last Statement:   04/30/2020
This Statement:   05/29/2020

        IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    7 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/12 | | 673.73 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1531149425*1411289245*000087726\ | 32019571970 |
| 05/12 | | 704.45 | AETNA AS01    DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882012701002240*1066033492\ | 32005960163 |
| 05/12 | | 1,247.81 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1531085878*1362739571*000036273\ | 32019566993 |
| 05/12 | | 44,236.19 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1507049*1571062326*000011003~ | 32019449587 |
| 05/12 | 402907 | 33,139.64 | Lockbox Deposit | 128400097010038 |
| 05/12 | 402907 | 43,153.36 | Lockbox Deposit | 128400096206398 |
| 05/13 | | 16.70 | HIGHMARK INC.    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1231294723 CCD<br>PMT INFO:TRN*1*0992544630*1231294723\ | 32015614880 |
| 05/13 | | 67.64 | UMWA CB     DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1521805433 CCD | 33018838970 |
| 05/13 | | 84.97 | HNB - ECHO    DES:ACH XFR    ID:611272692<br>INDN:000000001530221     CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 970201920 | 34004104880 |
| 05/13 | | 102.29 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1531662927*1411289245*000087726\ | 33014719916 |
| 05/13 | | 178.36 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1531361709*1362739571*000036273\ | 33014713984 |
| 05/13 | | 402.33 | UMWA 92     DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1521805437 CCD | 33018838952 |
| 05/13 | | 497.15 | HIGHMARKSPENDING DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1231294723 CCD<br>PMT INFO:TRN*1*0992253318*1231294723\ | 32015615161 |
| 05/13 | | 2,998.24 | HIGHMARK INC.    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1550624615 CCD<br>PMT INFO:TRN*1*0992595788*1550624615\ | 32025049687 |
| 05/13 | | 3,087.57 | AETNA AS01    DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882012801009115*1066033492\ | 33008778259 |
| 05/13 | | 3,536.37 | UMWA 93     DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1521888497 CCD | 33018838920 |
| 05/13 | | 4,705.75 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:515110<br>INDN:CHARLESTON HOSPITAL IN  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1507438*1571062326*000011003~ | 33014576527 |
| 05/13 | | 36,281.55 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1507358*1571062326*000011003~ | 33014576525 |
| 05/13 | | 103,880.01 | HIGHMARK INC.    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1550624615 CCD<br>PMT INFO:TRN*1*0992595787*1550624615\ | 32025049685 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████8250
01 01 140 05 M0000 E#     0
Last Statement:   04/30/2020
This Statement:   05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    8 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/13 | 1 | 520.64 | Pre-encoded Deposit | 818108352972768 |
| 05/14 | | 14.63 | ARSTRAT LLC       DES:CORP PAY  ID:SAINT FRANCIS H<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:2810748771 CCD | 34014712087 |
| 05/14 | | 70.35 | Equitable Life a DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL   CO ID:1870129771 CCD<br>PMT INFO:TRN*1*532002544*1870129771*000062952\ | 34010214680 |
| 05/14 | | 72.52 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1531720474*1362739571*000036273\ | 34010221376 |
| 05/14 | | 83.56 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205776208<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205776208*1391268299*WPSTDEFIC\ | 34014334134 |
| 05/14 | | 167.08 | BANKERS FIDELITY DES:HCCLAIMPMT ID:<br>INDN:SAINT FRANCIS HOSPITAL   CO ID:2582283708 CCD<br>PMT INFO:TRN*1*765475*1582283708\ | 34010137710 |
| 05/14 | | 526.31 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820132000265036*1066033492\ | 34003726299 |
| 05/14 | | 1,933.66 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1531947963*1411289245*000087726\ | 34010216623 |
| 05/14 | | 3,265.69 | AETNA H09      DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160511200291143*1066033492\ | 33013743732 |
| 05/14 | | 3,863.15 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1411289245 CCD<br>PMT INFO:TRN*1*1TR58175164*1411289245*000087726\ | 34010213142 |
| 05/14 | | 4,405.48 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAAO01587 CCD<br>PMT INFO:TRN*1*EFT1507665*1571062326*000011003~ | 34010085621 |
| 05/14 | | 8,896.03 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:515110<br>INDN:CHARLESTON HOSPITAL IN  CO ID:9VAAO01587 CCD<br>PMT INFO:TRN*1*EFT1507746*1571062326*000011003~ | 34010085623 |
| 05/14 | 402907 | 153.37 | Lockbox Deposit | 128400097019504 |
| 05/14 | 402907 | 5,538.97 | Lockbox Deposit | 128400096407613 |
| 05/14 | 402907 | 8,306.58 | Lockbox Deposit | 128400096207072 |
| 05/15 | | 51.64 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205791699<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205791699*1391268299*WPSTDEFIC\ | 35011462824 |
| 05/15 | | 256.53 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1532120843*1362739571*000036273\ | 35007172332 |
| 05/15 | | 625.78 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAAO01587 CCD<br>PMT INFO:TRN*1*EFT1507985*1571062326*000011003~ | 35006995840 |
| 05/15 | | 1,191.43 | CAREPAYMENT FIN  DES:CARE PYMT  ID:<br>INDN:ST FRANCIS      CO ID:C061812063 CCD | 35014804411 |
| 05/15 | | 3,212.57 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882013201010250*1066033492\ | 35001477744 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███8250
01 01 140 05 M0000 E#     0
Last Statement:    04/30/2020
This Statement:    05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page     9 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 5,235.64 | AETNA H09     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160513200208176*1066033492\ | 34007942913 |
| 05/15 | 1 | 960.68 | Pre-encoded Deposit | 818108452615479 |
| 05/15 | 402907 | 1,015.60 | Lockbox Deposit | 128400096207883 |
| 05/15 | 402907 | 2,102.19 | Lockbox Deposit | 128400097016038 |
| 05/18 | | 10.67 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882013301008004*1066033492\ | 36006873966 |
| 05/18 | | 902.70 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1532424098*1362739571*000036273\ | 36013317812 |
| 05/18 | | 1,547.90 | AETNA H09     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160513200255919*1066033492\ | 35006183633 |
| 05/18 | | 2,617.48 | WVTREASURYCHIP    DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN CO ID:1556000814 CCD<br>PMT INFO:TRN*1*1891732889HGX315216976<br>*1556000814*              \ | 36017640875 |
| 05/18 | | 2,945.35 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820134000189732*1066033492\ | 36006871621 |
| 05/18 | | 3,801.60 | AETNA AS01     DES:HCCLAIMPMT ID:1316984487<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820134000189727*1066033492\ | 36006871569 |
| 05/18 | | 8,658.82 | CIGNA     DES:HCCLAIMPMT ID:611272692<br>INDN:/ST FRANCIS HSP     CO ID:9751677627 CCD<br>PMT INFO:TRN*1*200514090031847*1591031071\ | 36011201168 |
| 05/18 | | 35,220.73 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1508380*1571062326*000011003~ | 36013332041 |
| 05/18 | 402907 | 3,269.86 | Lockbox Deposit | 128400096621428 |
| 05/18 | 402907 | 4,291.42 | Lockbox Deposit | 128400097218301 |
| 05/18 | 402907 | 15,117.03 | Lockbox Deposit | 128400097826984 |
| 05/18 | 402907 | 17,174.70 | Lockbox Deposit | 128400097014455 |
| 05/18 | 402907 | 59,343.95 | Lockbox Deposit | 128400096217502 |
| 05/19 | | 21.32 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1532701741*1362739571*000036273\ | 39024650281 |
| 05/19 | | 24.08 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205825760<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:9900732001 CCD<br>PMT INFO:TRN*1*2205825760*1391268299*WPSTDEFIC\ | 39027950741 |
| 05/19 | | 62.65 | AETNA AS01     DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882013401001655*1066033492\ | 39009924344 |
| 05/19 | | 667.98 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1532756385*1411289245*000087726\ | 39024654004 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████8250
01 01 140 05 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page     10 of    17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/19 | | 1,096.61 | AETNA H09      DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160514200225472*1066033492\ | 36011359846 |
| 05/19 | | 2,446.00 | HNB - ECHO      DES:ACH XFR      ID:611272692<br>INDN:000000001531580      CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 970315732 | 40004882935 |
| 05/19 | | 21,450.06 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1508769*1571062326*000011003~ | 39024769730 |
| 05/19 | 1 | 449.32 | Pre-encoded Deposit | 818108152428342 |
| 05/19 | 402907 | 8,628.11 | Lockbox Deposit | 128400096206422 |
| 05/20 | | 5.33 | HNB - ECHO      DES:ACH XFR      ID:611272692<br>INDN:000000001533051      CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 970404186 | 41009823987 |
| 05/20 | | 84.09 | UMWA CB      DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL in  CO ID:1521805433 CCD | 40014328583 |
| 05/20 | | 312.93 | AETNA AS01      DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882013201023389*1066033492\ | 40007249315 |
| 05/20 | | 438.64 | UMWA 92      DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL in  CO ID:1521805437 CCD | 40014328561 |
| 05/20 | | 456.30 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL      CO ID:1411289245 CCD<br>PMT INFO:TRN*1*1TR58492131*1411289245*000087726\ | 40010396959 |
| 05/20 | | 915.91 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL      CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1533014070*1362739571*000036273\ | 40010390923 |
| 05/20 | | 1,126.40 | HIGHMARK INC.      DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1231294723 CCD<br>PMT INFO:TRN*1*0992561281*1231294723\ | 39020592463 |
| 05/20 | | 3,355.05 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL      CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1533246877*1411289245*000087726\ | 40010394746 |
| 05/20 | | 5,499.57 | AETNA AS01      DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL in  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820136000451505*1066033492\ | 40004695461 |
| 05/20 | | 8,422.59 | UMWA 93      DES:FUNDS PMT  ID:CHARLESTON HOSP<br>INDN:CHARLESTON HOSPITAL in  CO ID:1521888497 CCD | 40014328531 |
| 05/20 | | 26,803.75 | HIGHMARK INC.      DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:3550624615 CCD<br>PMT INFO:TRN*1*0992862107*1550624615\ | 39031343034 |
| 05/20 | | 32,328.63 | WVTREASURYREGMED DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1556000814 CCD<br>PMT INFO:TRN*1*1891732889MDGO4885386<br>*1556000814* \ | 40013572620 |
| 05/20 | | 32,786.49 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1509311*1571062326*000011003~ | 40010400916 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████8250
01 01 140 05 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    11 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/20 | | 64,689.52 | HIGHMARK INC.      DES:HCCLAIMPMT ID:1891732889<br>  INDN:SAINT FRANCIS HOSPITAL   CO ID:1550624615 CCD<br>  PMT INFO:TRN*1*0992597897*1550624615\ | 39031343083 |
| 05/20 | 402907 | 831.83 | Lockbox Deposit | 128400096400598 |
| 05/20 | 402907 | 4,745.05 | Lockbox Deposit | 128400097009989 |
| 05/21 | | 5.33 | BANKERS FIDELITY DES:HCCLAIMPMT ID:<br>  INDN:SAINT FRANCIS HOSPITAL   CO ID:2582283708 CCD<br>  PMT INFO:TRN*1*768977*1582283708\ | 41013105858 |
| 05/21 | | 5.33 | BANKERS FIDELITY DES:HCCLAIMPMT ID:<br>  INDN:SAINT FRANCIS HOSPITAL   CO ID:2580658963 CCD<br>  PMT INFO:TRN*1*274975*1580658963\ | 41013106283 |
| 05/21 | | 724.94 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:515110<br>  INDN:CHARLESTON HOSPITAL IN CO ID:9VAAO01587 CCD<br>  PMT INFO:TRN*1*EFT1509871*1571062326*000011003~ | 41015814744 |
| 05/21 | | 804.34 | HNB - ECHO      DES:ACH XFR    ID:611272692<br>  INDN:000000001534455      CO ID:1341858386 CCD<br>  PMT INFO:PAYMENT ID: 970447073 | 42007015903 |
| 05/21 | | 969.24 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>  INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>  PMT INFO:TRN*1*1533427333*1362739571*000036273\ | 41015970717 |
| 05/21 | | 2,264.53 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>  INDN:ST FRANCIS HOSPITAL      CO ID:1111187726 CCD<br>  PMT INFO:TRN*1*1533646971*1411289245*000087726\ | 41015965594 |
| 05/21 | | 2,632.01 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:611272692<br>  INDN:ST FRANCIS HOSPITAL      CO ID:1411289245 CCD<br>  PMT INFO:TRN*1*1TR58589736*1411289245*000087726\ | 41015962442 |
| 05/21 | | 8,810.13 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:515110<br>  INDN:CHARLESTON HOSPITAL PH CO ID:9VAAO01587 CCD<br>  PMT INFO:TRN*1*EFT1509776*1571062326*000011003~ | 41015814742 |
| 05/21 | 402907 | 1,040.60 | Lockbox Deposit | 128400096407251 |
| 05/21 | 402907 | 1,737.25 | Lockbox Deposit | 128400096204245 |
| 05/22 | | 50.73 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>  INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>  PMT INFO:TRN*1*1533823786*1362739571*000036273\ | 42011617470 |
| 05/22 | | 78.60 | WISCONSIN PHYSIC DES:HCCLAIMPMT ID:2205867176<br>  INDN:SAINT FRANCIS HOSPITAL   CO ID:9900732001 CCD<br>  PMT INFO:TRN*1*2205867176*1391268299*WPSTDEFIC\ | 42011717751 |
| 05/22 | | 1,713.60 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>  INDN:ST FRANCIS HOSPITAL      CO ID:1111187726 CCD<br>  PMT INFO:TRN*1*1533971623*1411289245*000087726\ | 42015468918 |
| 05/22 | | 2,832.38 | AETNA AS01      DES:HCCLAIMPMT ID:1891732889<br>  INDN:Charleston Hospital In CO ID:3066033492 CCD<br>  PMT INFO:TRN*1*882013901011285*1066033492\ | 42006653158 |
| 05/22 | | 4,672.27 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>  INDN:ST FRANCIS HOSPITAL      CO ID:1111187726 CCD<br>  PMT INFO:TRN*1*953982794*1411289245*000087726\ | 42015469170 |
| 05/22 | | 5,568.62 | AETNA H09      DES:HCCLAIMPMT ID:1891732889<br>  INDN:CHARLESTON HOSPITAL IN CO ID:1066033492 CCD<br>  PMT INFO:TRN*1*160519200346115*1066033492\ | 41013750232 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ███████8250
01 01 140 05 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    12 of    17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/22 | | 20,885.86 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1510234*1571062326*000011003~ | 42011623443 |
| 05/22 | | 122,500.00 | US HHS Stimulus  DES:HHSPAYMENT ID:611272692<br>INDN:ST FRANCIS HOSPITAL     CO ID:1911911911 CCD<br>PMT INFO:TRN*1*534120411*1911911911*CARES Act SNF<br>Pmt*HHS.GOV*PH 866-569-3522\ | 42015858803 |
| 05/22 | 402907 | 276.24 | Lockbox Deposit | 128400096410325 |
| 05/22 | 402907 | 11,578.10 | Lockbox Deposit | 128400096209487 |
| 05/22 | 402907 | 24,607.22 | Lockbox Deposit | 128400097015771 |
| 05/26 | | 48.98 | AETNA H09     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160520200271773*1066033492\ | 42010751751 |
| 05/26 | | 1,615.55 | AETNA A04     DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820141000226198*1066033492\ | 42010752773 |
| 05/26 | | 1,657.35 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL     CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1534146140*1362739571*000036273\ | 43007168236 |
| 05/26 | | 2,926.43 | AETNA AS01    DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882014001012938*1066033492\ | 43000703728 |
| 05/26 | | 4,641.93 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL     CO ID:1411289245 CCD<br>PMT INFO:TRN*1*TR58730969*1411289245*000087726\ | 43007173248 |
| 05/26 | | 16,578.84 | AETNA AS01    DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820141000226197*1066033492\ | 43000701255 |
| 05/26 | | 34,314.91 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:515110<br>INDN:CHARLESTON HOSPITAL IN  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1510842*1571062326*000011003~ | 43007304582 |
| 05/26 | | 82,551.66 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD<br>PMT INFO:TRN*1*EFT1510730*1571062326*000011003~ | 43007304579 |
| 05/26 | 1 | 2,058.50 | Pre-encoded Deposit | 818108252756410 |
| 05/26 | 402907 | 7,771.98 | Lockbox Deposit | 128400097821252 |
| 05/26 | 402907 | 16,442.37 | Lockbox Deposit | 128400096617879 |
| 05/26 | 402907 | 31,678.70 | Lockbox Deposit | 128400096218663 |
| 05/26 | 402907 | 43,826.81 | Lockbox Deposit | 128400097011762 |
| 05/27 | | 31.46 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL     CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1534440761*1362739571*000036273\ | 47023058271 |
| 05/27 | | 1,216.30 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL     CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1534594115*1411289245*000087726\ | 47023065488 |
| 05/27 | | 1,649.21 | HIGHMARK INC.    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1550624615 CCD<br>PMT INFO:TRN*1*0992600026*1550624615\ | 47007309415 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ██████8250
01 01 140 05 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    13 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/27 | | 2,301.56 | AETNA AS01       DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882014101006224*1066033492\ | 47003565611 |
| 05/27 | | 3,742.86 | CIGNA           DES:HCCLAIMPMT ID:611272692<br>INDN:/ST FRANCIS HSP      CO ID:9751677627 CCD<br>PMT INFO:TRN*1*200523090033994*1591031071\ | 47020384491 |
| 05/27 | | 4,298.64 | AETNA H09        DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160521200271167*1066033492\ | 43004883814 |
| 05/27 | | 4,963.23 | HNB - ECHO       DES:ACH XFR    ID:611272692<br>INDN:000000001539280    CO ID:1341858386 CCD<br>PMT INFO:PAYMENT ID: 970629184 | 48005803624 |
| 05/27 | | 13,523.67 | HIGHMARK INC.    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:3550624615 CCD<br>PMT INFO:TRN*1*0992863367*1550624615\ | 47007309366 |
| 05/27 | | 17,340.59 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAAO01587 CCD<br>PMT INFO:TRN*1*EFT1511177*1571062326*000011003~ | 47022896467 |
| 05/27 | | 91,980.78 | HIGHMARK INC.    DES:HCCLAIMPMT ID:1891732889<br>INDN:SAINT FRANCIS HOSPITAL  CO ID:1550624615 CCD<br>PMT INFO:TRN*1*0992600025*1550624615\ | 47007309413 |
| 05/27 | 402907 | 71.85 | Lockbox Deposit | 128400096205402 |
| 05/27 | 402907 | 469.32 | Lockbox Deposit | 128400096407217 |
| 05/27 | 402907 | 859.77 | Lockbox Deposit | 128400097008741 |
| 05/28 | | 6.89 | AETNA AS01       DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*820146000116449*1066033492\ | 48008474396 |
| 05/28 | | 236.04 | AARP Supplementa DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1362739571 CCD<br>PMT INFO:TRN*1*1534771720*1362739571*000036273\ | 48013344597 |
| 05/28 | | 287.20 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1534972202*1411289245*000087726\ | 48013351234 |
| 05/28 | | 371.53 | AETNA AS01       DES:HCCLAIMPMT ID:1891732889<br>INDN:Charleston Hospital In  CO ID:3066033492 CCD<br>PMT INFO:TRN*1*882014201011349*1066033492\ | 48005616192 |
| 05/28 | | 389.59 | AETNA H09        DES:HCCLAIMPMT ID:1891732889<br>INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD<br>PMT INFO:TRN*1*160522200220438*1066033492\ | 47019988729 |
| 05/28 | | 3,398.13 | UnitedHealthcare DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1111187726 CCD<br>PMT INFO:TRN*1*1535244382*1411289245*000087726\ | 48018794495 |
| 05/28 | | 5,678.31 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031<br>INDN:CHARLESTON HOSPITAL PH  CO ID:9VAAO01587 CCD<br>PMT INFO:TRN*1*EFT1511555*1571062326*000011003~ | 48013320775 |
| 05/28 | | 9,447.06 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:611272692<br>INDN:ST FRANCIS HOSPITAL    CO ID:1411289245 CCD<br>PMT INFO:TRN*1*1TR58998756*1411289245*000087726\ | 48018791244 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████8250
01 01 140 05 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    14 of   17

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | | 11,431.20 | WVTREASURYREGMED DES:HCCLAIMPMT ID:1891732889 INDN:CHARLESTON HOSPITAL IN  CO ID:1556000814 CCD PMT INFO:TRN*1*1891732889MDGO4889804 *1556000814* \ | 48018623550 |
| 05/28 | 402907 | 4,549.12 | Lockbox Deposit | 128400097013778 |
| 05/28 | 402907 | 19,367.70 | Lockbox Deposit | 128400096206473 |
| 05/28 | 402907 | 43,199.42 | Lockbox Deposit | 128400096406485 |
| 05/29 | | 31.46 | HNB - ECHO        DES:ACH XFR    ID:611272692 INDN:000000001541584       CO ID:1341858386 CCD PMT INFO:PAYMENT ID: 970747149 | 50005412399 |
| 05/29 | | 57.54 | UMWA CB          DES:FUNDS PMT  ID:CHARLESTON HOSP INDN:CHARLESTON HOSPITAL IN  CO ID:1521805433 CCD | 49013309537 |
| 05/29 | | 305.63 | UMWA 92          DES:FUNDS PMT  ID:CHARLESTON HOSP INDN:CHARLESTON HOSPITAL IN  CO ID:1521805437 CCD | 49013309566 |
| 05/29 | | 1,478.29 | CAREPAYMENT FIN DES:CARE PYMT  ID: INDN:ST FRANCIS           CO ID:C061812063 CCD | 49022889021 |
| 05/29 | | 3,387.72 | UMWA 93          DES:FUNDS PMT  ID:CHARLESTON HOSP INDN:CHARLESTON HOSPITAL IN  CO ID:1521888497 CCD | 49013309075 |
| 05/29 | | 4,374.95 | AETNA H09        DES:HCCLAIMPMT ID:1891732889 INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD PMT INFO:TRN*1*160526200264730*1066033492\ | 48010853896 |
| 05/29 | | 4,706.81 | HNB - ECHO        DES:ACH XFR    ID:611272692 INDN:000000001545999       CO ID:1341858386 CCD PMT INFO:PAYMENT ID: 970886975 | 50005412403 |
| 05/29 | | 7,020.87 | AETNA H09        DES:HCCLAIMPMT ID:1891732889 INDN:CHARLESTON HOSPITAL IN  CO ID:1066033492 CCD PMT INFO:TRN*1*160526200196458*1066033492\ | 48010853846 |
| 05/29 | | 10,482.32 | JM MAC VA/WV - P DES:HCCLAIMPMT ID:510031 INDN:CHARLESTON HOSPITAL PH  CO ID:9VAA001587 CCD PMT INFO:TRN*1*EFT1511898*1571062326*000011003~ | 49013151595 |
| 05/29 | 402907 | 390.37 | Lockbox Deposit | 128400096203884 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 42,670.33 | WIRE TYPE:WIRE OUT DATE:200501 TIME:0704 ET TRN:2020050100190502 SERVICE REF:003161 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370190502 |
| 05/04 | | 76,194.18 | WIRE TYPE:WIRE OUT DATE:200504 TIME:0702 ET TRN:2020050400361879 SERVICE REF:003840 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370361879 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████8250
01 01 140 05 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    15 of   17

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/05 | | 234,047.88 | WIRE TYPE:WIRE OUT DATE:200505 TIME:0702 ET TRN:2020050500266004 SERVICE REF:002666 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370266004 |
| 05/06 | | 6.00 | VPAY F006427277  DES:V75240522  ID:752405220 INDN:CHARLESTON HOSPITAL IN  CO ID:V75240522   CCD | 26020620836 |
| 05/06 | | 42,019.05 | WIRE TYPE:WIRE OUT DATE:200506 TIME:0702 ET TRN:2020050600294749 SERVICE REF:002736 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370294749 |
| 05/07 | | 349,240.59 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0702 ET TRN:2020050700262942 SERVICE REF:003421 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370262942 |
| 05/08 | | 55,124.22 | WIRE TYPE:WIRE OUT DATE:200508 TIME:0702 ET TRN:2020050800278930 SERVICE REF:003190 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370278930 |
| 05/11 | | 69,573.52 | WIRE TYPE:WIRE OUT DATE:200511 TIME:0702 ET TRN:2020051100334866 SERVICE REF:003345 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370334866 |
| 05/12 | | 145,267.61 | WIRE TYPE:WIRE OUT DATE:200512 TIME:0702 ET TRN:2020051200291235 SERVICE REF:002685 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370291235 |
| 05/13 | | 123,977.42 | WIRE TYPE:WIRE OUT DATE:200513 TIME:0702 ET TRN:2020051300270031 SERVICE REF:002843 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370270031 |
| 05/14 | | 156,143.93 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0702 ET TRN:2020051400278629 SERVICE REF:003384 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370278629 |
| 05/15 | | 4,762.99 | Account Analysis Fee ANALYSIS CHARGE APRIL BILLING FOR DETAIL 44263-88250 | 08790004444 |
| 05/15 | | 37,513.02 | WIRE TYPE:WIRE OUT DATE:200515 TIME:0703 ET TRN:2020051500309695 SERVICE REF:004918 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370309695 |
| 05/18 | | 9,128.39 | WIRE TYPE:WIRE OUT DATE:200518 TIME:0702 ET TRN:2020051800354728 SERVICE REF:004067 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370354728 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████8250
01 01 140 05 M0000 E#    0
Last Statement:   04/30/2020
This Statement:   05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page   16 of   17

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/19 | | 155,662.89 | WIRE TYPE:WIRE OUT DATE:200519 TIME:0702 ET TRN:2020051900277025 SERVICE REF:002989 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370277025 |
| 05/20 | | 34,816.13 | WIRE TYPE:WIRE OUT DATE:200520 TIME:0702 ET TRN:2020052000290044 SERVICE REF:003468 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370290044 |
| 05/21 | | 182,832.08 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0702 ET TRN:2020052100263762 SERVICE REF:003139 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370263762 |
| 05/22 | | 18,993.70 | WIRE TYPE:WIRE OUT DATE:200522 TIME:0702 ET TRN:2020052200313742 SERVICE REF:003831 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370313742 |
| 05/26 | | 194,763.62 | WIRE TYPE:WIRE OUT DATE:200526 TIME:0702 ET TRN:2020052600514739 SERVICE REF:005328 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370514739 |
| 05/27 | | 244,255.51 | WIRE TYPE:WIRE OUT DATE:200527 TIME:1050 ET TRN:2020052700448722 SERVICE REF:006449 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370448722 |
| 05/28 | | 144,307.74 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0702 ET TRN:2020052800318630 SERVICE REF:004400 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370318630 |
| 05/29 | | 98,362.19 | WIRE TYPE:WIRE OUT DATE:200529 TIME:0702 ET TRN:2020052900345747 SERVICE REF:004855 BNF:THOMAS HEALTH SYSTEM ID:████1216 BNF BK:THE HUNTINGTON NATIONAL ID:044000024 | 00370345747 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 42,670.33 | 30,269.79 | 05/15 | 9,889.07 | 5,810.60 |
| 05/01 | 76,194.18 | 72,362.38 | 05/18 | 155,662.89 | 79,963.14 |
| 05/04 | 234,047.88 | 100,757.29 | 05/19 | 34,846.13 | 25,768.70 |
| 05/05 | 42,019.05 | 40,472.33 | 05/20 | 182,832.08 | 177,225.20 |
| 05/06 | 349,240.59 | 349,240.59 | 05/21 | 18,993.70 | 16,215.85 |
| 05/07 | 55,124.22 | 44,810.98 | 05/22 | 194,763.62 | 158,302.06 |
| 05/08 | 69,573.52 | 62,465.16 | 05/26 | 246,114.01 | 145,992.26 |
| 05/11 | 145,267.61 | 73,179.99 | 05/27 | 144,307.74 | 141,048.30 |
| 05/12 | 123,977.42 | 47,684.42 | 05/28 | 98,362.19 | 31,245.95 |
| 05/13 | 156,359.57 | 155,838.93 | 05/29 | 32,235.96 | 31,845.59 |
| 05/14 | 37,513.02 | 23,298.46 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████8250
01 01 140 05 M0000 E#    0
Last Statement:    04/30/2020
This Statement:    05/29/2020

IMG
Customer Service
1-888-400-9009

CHARLESTON HOSPITAL INC.

Page    17 of    17

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

## FIFTH THIRD BANK

**(TENNESSEE)**
P.O. BOX 630900 CINCINNATI OH  45263-0900

CHARLESTON HOSPITAL INC
SAINT FRANCIS HOSPITAL
333 LAIDLEY ST
CHARLESTON WV  25301-1614

0

400

Banking Center: Nashville Financial
Banking Center Phone: 615-687-3100
Commercial Client Services: 866-475-0729

| Account Summary - | 6144 |
|---|---|

| 05/01 | **Beginning Balance** | **$300,788.89** | Number of Days in Period | 31 |
|---|---|---|---|---|
| | Checks | | | |
| 19 | Withdrawals / Debits | $(9,802.98) | | |
| 21 | Deposits / Credits | $75,241.21 | | |
| **05/31** | **Ending Balance** | **$366,227.12** | | |

### Withdrawals / Debits

**19 items totaling $9,802.98**

| Date | Amount | Description | |
|---|---|---|---|
| 05/01 | 597.29 | C.DISB. DAILY ACTIVITY | 8197 05/01/20 |
| 05/05 | 506.22 | C.DISB. DAILY ACTIVITY | 8197 05/05/20 |
| 05/06 | 1,886.36 | C.DISB. DAILY ACTIVITY | 8197 05/06/20 |
| 05/08 | 342.24 | C.DISB. DAILY ACTIVITY | 8197 05/08/20 |
| 05/11 | 209.89 | C.DISB. DAILY ACTIVITY | 8197 05/11/20 |
| 05/12 | 840.18 | C.DISB. DAILY ACTIVITY | 8197 05/12/20 |
| 05/12 | 222.23 | SERVICE CHARGE | |
| 05/13 | 882.02 | C.DISB. DAILY ACTIVITY | 8197 05/13/20 |
| 05/14 | 174.10 | C.DISB. DAILY ACTIVITY | 8197 05/14/20 |
| 05/15 | 130.53 | C.DISB. DAILY ACTIVITY | 8197 05/15/20 |
| 05/18 | 139.41 | C.DISB. DAILY ACTIVITY | 8197 05/18/20 |
| 05/19 | 354.06 | C.DISB. DAILY ACTIVITY | 8197 05/19/20 |
| 05/20 | 1,052.00 | C.DISB. DAILY ACTIVITY | 8197 05/20/20 |
| 05/21 | 915.67 | C.DISB. DAILY ACTIVITY | 8197 05/21/20 |
| 05/22 | 795.67 | C.DISB. POSTING ADJUST | 08197 05/21/20 |
| 05/22 | 371.59 | C.DISB. DAILY ACTIVITY | 8197 05/22/20 |
| 05/26 | 51.00 | C.DISB. DAILY ACTIVITY | 8197 05/26/20 |
| 05/27 | 152.60 | C.DISB. DAILY ACTIVITY | 8197 05/27/20 |
| 05/28 | 179.92 | C.DISB. DAILY ACTIVITY | 8197 05/28/20 |

### Deposits / Credits

**21 items totaling $75,241.21**

| Date | Amount | Description |
|---|---|---|
| 05/01 | 3,826.47 | LOCKBOX DEPOSIT |
| 05/04 | 3,442.46 | LOCKBOX DEPOSIT |
| 05/05 | 3,368.74 | LOCKBOX DEPOSIT |
| 05/06 | 2,031.95 | LOCKBOX DEPOSIT |
| 05/07 | 5,747.04 | LOCKBOX DEPOSIT |
| 05/08 | 3,603.58 | LOCKBOX DEPOSIT |
| 05/11 | 2,861.20 | LOCKBOX DEPOSIT |
| 05/12 | 3,403.35 | LOCKBOX DEPOSIT |
| 05/13 | 1,738.47 | LOCKBOX DEPOSIT |
| 05/14 | 3,235.46 | LOCKBOX DEPOSIT |
| 05/15 | 5,391.83 | LOCKBOX DEPOSIT |
| 05/18 | 2,954.84 | LOCKBOX DEPOSIT |
| 05/19 | 5,698.71 | LOCKBOX DEPOSIT |
| 05/20 | 1,027.32 | LOCKBOX DEPOSIT |
| 05/21 | 795.67 | C.DISB. POSTING ADJUST 07168908197 05/21/20 |
| 05/21 | 12,291.18 | LOCKBOX DEPOSIT |
| 05/22 | 3,396.40 | LOCKBOX DEPOSIT |

**FIFTH THIRD BANK**

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 05/26 | 4,057.09 | LOCKBOX DEPOSIT |
| 05/27 | 498.64 | LOCKBOX DEPOSIT |
| 05/28 | 1,342.06 | LOCKBOX DEPOSIT |
| 05/29 | 4,528.75 | LOCKBOX DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01 | 304,018.07 | 05/12 | 324,469.27 | 05/21 | 353,954.96 |
| 05/04 | 307,460.53 | 05/13 | 325,325.72 | 05/22 | 356,184.10 |
| 05/05 | 310,323.05 | 05/14 | 328,387.08 | 05/26 | 360,190.19 |
| 05/06 | 310,468.64 | 05/15 | 333,648.38 | 05/27 | 360,536.23 |
| 05/07 | 316,215.68 | 05/18 | 336,463.81 | 05/28 | 361,698.37 |
| 05/08 | 319,477.02 | 05/19 | 341,808.46 | 05/29 | 366,227.12 |
| 05/11 | 322,128.33 | 05/20 | 341,783.78 | | |

PLEASE NOTE THAT WE HAVE UPDATED OUR ACCOUNT RULES AND TERMS & CONDITIONS. DISCLOSURES CAN BE VIEWED ONLINE AT: - COMMERCIAL ACCOUNT RULES: 53.COM/TM-CA-RULES - TREASURY MANAGEMENT TERMS & CONDITIONS: 53.COM/TM-TC

Statement Period Date: 5/1/2020 - 5/31/2020
Account Type: CONTROL DISBURSEMENT
Account Number: ███████8197

**FIFTH THIRD BANK**

(WESTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

0

CHARLESTON HOSPITAL INC
333 LAIDLEY ST
CHARLESTON WV 25301-1614

196

Banking Center: Grand Rapids
Banking Center Phone: 616-653-5440
Commercial Client Services: 866-475-0729

## Account Summary - ████████ 8197

| | | | | | |
|---|---|---|---|---|---|
| 05/01 | Beginning Balance | $0.00 | Number of Days in Period | | 31 |
| 60 | Checks | $(8,400.96) | | | |
| 1 | Withdrawals / Debits | $(384.12) | | | |
| 17 | Deposits / Credits | $8,785.08 | | | |
| 05/31 | Ending Balance | $0.00 | | | |

### Checks

60 checks totaling $8,400.96

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 4084 i | 05/13 | 188.96 | 4697 i | 05/01 | 10.20 | 4734*i | 05/15 | 20.98 |
| 4400*i | 05/01 | 6.68 | 4698 i | 05/05 | 12.30 | 4735 i | 05/21 | 795.67 |
| 4510*i | 05/15 | 5.18 | 4700*i | 05/08 | 300.00 | 4736 i | 05/18 | 35.04 |
| 4548*i | 05/01 | 429.73 | 4703*i | 05/13 | 40.00 | 4737 i | 05/26 | 40.00 |
| 4588*i | 05/14 | 174.10 | 4704 i | 05/12 | 100.00 | 4738 i | 05/19 | 34.76 |
| 4609*i | 05/21 | 35.00 | 4705 i | 05/05 | 325.00 | 4739 i | 05/18 | 104.37 |
| 4624*i | 05/22 | 13.04 | 4706 i | 05/22 | 107.49 | 4740 i | 05/19 | 31.06 |
| 4627*i | 05/19 | 6.49 | 4707 i | 05/22 | 122.46 | 4741 i | 05/21 | 50.00 |
| 4632*i | 05/21 | 35.00 | 4709*i | 05/06 | 987.39 | 4742 i | 05/19 | 92.00 |
| 4637*i | 05/12 | 303.42 | 4710 i | 05/11 | 50.00 | 4745*i | 05/20 | 1,000.00 |
| 4641*i | 05/08 | 42.24 | 4711 i | 05/05 | 100.78 | 4746 i | 05/19 | 50.00 |
| 4642 i | 05/11 | 159.89 | 4712 i | 05/22 | 36.41 | 4747 i | 05/19 | 50.00 |
| 4647*i | 05/12 | 52.64 | 4714*i | 05/13 | 611.10 | 4750*i | 05/20 | 50.00 |
| 4662*i | 05/06 | 150.00 | 4717*i | 05/22 | 35.26 | 4751 i | 05/20 | 2.00 |
| 4670*i | 05/05 | 21.00 | 4718 i | 05/19 | 64.75 | 4760*i | 05/26 | 11.00 |
| 4675*i | 05/05 | 47.14 | 4720*i | 05/28 | 20.87 | 4764*i | 05/27 | 12.60 |
| 4676 i | 05/01 | 50.00 | 4726*i | 05/15 | 104.37 | 4767*i | 05/27 | 40.00 |
| 4692*i | 05/06 | 748.97 | 4729*i | 05/19 | 25.00 | 4769*i | 05/27 | 100.00 |
| 4694*i | 05/22 | 36.44 | 4730 i | 05/13 | 41.96 | 4770 i | 05/28 | 88.59 |
| 4696*i | 05/01 | 100.68 | 4732*i | 05/22 | 20.49 | 4772*i | 05/28 | 70.46 |

### Withdrawals / Debits

1 item totaling $384.12

| Date | Amount | Description |
|---|---|---|
| 05/12 | 384.12 | SERVICE CHARGE |

### Deposits / Credits

17 items totaling $8,785.08

| Date | Amount | Description |
|---|---|---|
| 05/01 | 597.29 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/05 | 506.22 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/06 | 1,886.36 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/08 | 342.24 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/11 | 209.89 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/12 | 840.18 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/13 | 882.02 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/14 | 174.10 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/15 | 130.53 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/18 | 139.41 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |
| 05/19 | 354.06 | CDA TRANSFER FROM ███ 6144 CHARLESTON HOSP |

**FIFTH THIRD BANK**

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 05/20 | 1,052.00 | CDA TRANSFER FROM ██████ 6144 CHARLESTON HOSP |
| 05/21 | 915.67 | CDA TRANSFER FROM ██████ 6144 CHARLESTON HOSP |
| 05/22 | 371.59 | CDA TRANSFER FROM ██████ 6144 CHARLESTON HOSP |
| 05/26 | 51.00 | CDA TRANSFER FROM ██████ 6144 CHARLESTON HOSP |
| 05/27 | 152.60 | CDA TRANSFER FROM ██████ 6144 CHARLESTON HOSP |
| 05/28 | 179.92 | CDA TRANSFER FROM ██████ 96144 CHARLESTON HOSP |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01 | 0.00 | 05/13 | 0.00 | 05/21 | 0.00 |
| 05/05 | 0.00 | 05/14 | 0.00 | 05/22 | 0.00 |
| 05/06 | 0.00 | 05/15 | 0.00 | 05/26 | 0.00 |
| 05/08 | 0.00 | 05/18 | 0.00 | 05/27 | 0.00 |
| 05/11 | 0.00 | 05/19 | 0.00 | 05/28 | 0.00 |
| 05/12 | 0.00 | 05/20 | 0.00 | | |

.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



CHARLESTON HOSPITAL INC
DBA ST FRANCIS HOSP ATN RENEE CROSS
333 LAIDLEY ST
CHARLESTON WV 25301-1614

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

### *Huntington Analyzed Checking*                                **Account:** ▮1952

| Statement Activity From: 05/01/20 to 05/31/20 | | Beginning Balance | $0.00 |
|---|---|---|---|
| | | Credits (+) | 148,479.98 |
| Days in Statement Period | 31 | ZBA Credits | 148,479.98 |
| | | Debits (-) | 148,479.98 |
| | | Regular Checks Paid | 148,479.98 |
| Average Ledger Balance* | 0.00 | Ending Balance | $0.00 |
| Average Collected Balance* | 0.00 | | |

* The above balances correspond to the
service charge cycle for this account.

---

### ZBA Credits (+)                                                 **Account:** ▮1952

| Date | Amount | Description |
|---|---|---|
| 05/01 | 15,049.94 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/04 | 9,789.64 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/05 | 7,457.23 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/08 | 6,000.00 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/11 | 984.48 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/13 | 31,585.21 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/14 | 43.96 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/15 | 18,463.25 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/18 | 8,412.45 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/19 | 24,338.64 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/20 | 3,721.86 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/21 | 334.82 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/22 | 8,750.34 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/26 | 11,512.22 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/27 | 998.54 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/28 | 707.40 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |
| 05/29 | 330.00 | ZBA CREDIT - SUB ACCOUNT FROM ▮216 |

---

### Checks (-)                                                      **Account:** ▮1952

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 05/11 | 802.26 | 12207 | 05/27 | 240.00 | 12264* |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ▮ ® and Huntington ® are federally registered service marks of Huntington Bancshares
Incorporated. ©2020 Huntington Bancshares Incorporated.



## Checks (-)                                          *Account:* ▮▮▮ *1952*

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 05/04 | 75.00 | 12265 | 05/13 | 29,621.63 | 12415 |
| 05/21 | 200.00 | 12277* | 05/15 | 12,920.25 | 12416 |
| 05/05 | 25.00 | 12295* | 05/14 | 43.96 | 12417 |
| 05/08 | 6,000.00 | 12341* | 05/13 | 841.07 | 12418 |
| 05/04 | 21.00 | 12349* | 05/19 | 24,184.64 | 12419 |
| 05/27 | 25.00 | 12350 | 05/20 | 388.86 | 12420 |
| 05/01 | 500.00 | 12367* | 05/19 | 154.00 | 12421 |
| 05/04 | 991.83 | 12371* | 05/15 | 1,498.00 | 12422 |
| 05/05 | 4,016.10 | 12375* | 05/22 | 454.75 | 12423 |
| 05/11 | 82.22 | 12393* | 05/18 | 4,280.00 | 12424 |
| 05/04 | 132.00 | 12394 | 05/18 | 251.45 | 12425 |
| 05/01 | 13,450.00 | 12395 | 05/21 | 134.82 | 12426 |
| 05/05 | 1,605.00 | 12396 | 05/18 | 3,531.00 | 12427 |
| 05/04 | 1,359.86 | 12400* | 05/20 | 3,333.00 | 12428 |
| 05/04 | 185.40 | 12401 | 05/22 | 14.93 | 12429 |
| 05/15 | 40.00 | 12402 | 05/26 | 4,165.00 | 12430 |
| 05/04 | 6,979.61 | 12403 | 05/27 | 276.00 | 12431 |
| 05/18 | 350.00 | 12405* | 05/22 | 112.28 | 12432 |
| 05/05 | 1,811.13 | 12406 | 05/28 | 707.40 | 12433 |
| 05/11 | 100.00 | 12407 | 05/26 | 45.74 | 12434 |
| 05/01 | 1,099.94 | 12409* | 05/26 | 2,635.32 | 12435 |
| 05/04 | 44.94 | 12410 | 05/27 | 457.54 | 12436 |
| 05/15 | 2,226.00 | 12411 | 05/22 | 8,168.38 | 12437 |
| 05/13 | 452.51 | 12412 | 05/29 | 330.00 | 12438 |
| 05/13 | 670.00 | 12413 | 05/26 | 4,666.16 | 12439 |
| 05/15 | 1,779.00 | 12414 | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Balance Activity                                          *Account:* ▮▮▮ *1952*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | 0.00 | 05/13 | 0.00 | 05/21 | 0.00 |
| 05/01 | 0.00 | 05/14 | 0.00 | 05/22 | 0.00 |
| 05/04 | 0.00 | 05/15 | 0.00 | 05/26 | 0.00 |
| 05/05 | 0.00 | 05/18 | 0.00 | 05/27 | 0.00 |
| 05/08 | 0.00 | 05/19 | 0.00 | 05/28 | 0.00 |
| 05/11 | 0.00 | 05/20 | 0.00 | 05/29 | 0.00 |



**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).

    2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



**IMPORTANT  INFORMATION  ABOUT YOUR HUNTINGTON  ACCOUNT(s)**

Recently the Federal Reserve Board took regulatory action to help customers by temporarily allowing unlimited convenience transfers from savings and money market accounts.

During this time, Huntington will not enforce the 6-transfer limit on your savings or money market account and you will be able to enjoy unlimited transfers from those accounts.

Huntington will also waive any excess debit fees on your savings or money market account.

We will notify you when these regulatory relief actions are no longer in effect.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



CHARLESTON HOSPITAL INC
DBA ST FRANCIS HOSP ATN RENEE CROSS
333 LAIDLEY ST
CHARLESTON WV 25301-1614

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

**1-800-480-2001**

www.huntington.com/
businessresources

---

### *Huntington Analyzed Checking*                      Account: ███ 1965

| Statement Activity From: 05/01/20 to 05/31/20 | | Beginning Balance | **$0.00** |
|---|---|---|---|
| | | **Credits (+)** | **459,910.44** |
| | | Regular Deposits | 315,840.99 |
| Days in Statement Period | 31 | Electronic Deposits | 144,069.45 |
| | | **Debits (-)** | **459,910.44** |
| Average Ledger Balance* | 0.00 | Electronic Withdrawals | 275.61 |
| Average Collected Balance* | 0.00 | Service Charges | 993.74 |
| | | ZBA Debits | 458,641.09 |
| * The above balances correspond to the service charge cycle for this account. | | **Ending Balance** | **$0.00** |

---

### *Deposits (+)*                                      Account: ███ 1965

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 05/01 | 3,089.62 | | Remote | 05/18 | 12,742.62 | | Remote |
| 05/01 | 879.45 | 200 | Vault | 05/18 | 167.98 | | Remote |
| 05/01 | 725.00 | 200 | Vault | 05/19 | 881.64 | | Remote |
| 05/01 | 200.00 | 200 | Vault | 05/20 | 650.00 | | Remote |
| 05/01 | 200.00 | 200 | Vault | 05/21 | 7,047.05 | | Remote |
| 05/04 | 429.96 | | Remote | 05/21 | 690.00 | 200 | Vault |
| 05/05 | 685.97 | | Remote | 05/21 | 300.00 | 200 | Vault |
| 05/06 | 257,615.34 | | Remote | 05/21 | 291.01 | 200 | Vault |
| 05/07 | 325.00 | | Remote | 05/21 | 100.00 | 200 | Vault |
| 05/07 | 184.00 | 200 | Vault | 05/21 | 75.00 | 200 | Vault |
| 05/07 | 75.00 | 200 | Vault | 05/22 | 8,016.06 | | Remote |
| 05/08 | 250.00 | | Remote | 05/26 | 720.68 | | Remote |
| 05/12 | 4,497.65 | | Remote | 05/27 | 4,665.76 | | Remote |
| 05/13 | 401.86 | | Remote | 05/28 | 3,204.35 | | Remote |
| 05/14 | 1,340.00 | 200 | Vault | 05/28 | 1,142.03 | 200 | Vault |
| 05/14 | 425.00 | | Remote | 05/28 | 424.23 | 200 | Vault |
| 05/14 | 395.00 | 200 | Vault | 05/28 | 146.92 | 200 | Vault |
| 05/14 | 280.00 | 200 | Vault | 05/28 | 55.35 | 200 | Vault |
| 05/14 | 150.00 | 200 | Vault | 05/29 | 2,071.46 | | Remote |
| 05/15 | 300.00 | | Remote | | | | |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ░▒®®® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. ©2020 Huntington Bancshares Incorporated.



## *Other Credits (+)*

*Account:* ▮▮▮▮ *1965*

| Date | Amount | Description |
|------|--------|-------------|
| 05/01 | 9,804.49 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/04 | 692.15 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/04 | 460.25 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/04 | 150.00 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/05 | 4,737.14 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/06 | 7,420.75 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/07 | 4,253.07 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/08 | 4,941.57 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/11 | 7,832.73 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/11 | 1,309.50 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/12 | 3,592.35 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/13 | 5,359.53 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/14 | 2,183.64 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/15 | 26,029.46 | WELLPARTNE WELLPARTNE  WPAP008332 |
| 05/15 | 9,013.29 | WALGREENS PAYMENT  2002328873 |
| 05/15 | 4,379.78 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/18 | 3,679.01 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/18 | 1,226.27 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/19 | 4,425.72 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/20 | 2,073.08 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/21 | 1,001.12 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/21 | 59.83 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2463 |
| 05/22 | 4,554.08 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/22 | 56.70 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2463 |
| 05/26 | 4,616.13 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/26 | 549.13 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/26 | 123.65 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/26 | 57.30 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2463 |
| 05/26 | 49.69 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2463 |
| 05/26 | 24.97 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/27 | 6,145.59 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/28 | 8,780.19 | 36 TREAS 310 MISC PAY  052820 XXXXX2692360012 |
| 05/28 | 2,764.91 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/28 | 79.73 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2463 |
| 05/29 | 8,650.58 | WELLPARTNE WELLPARTNE  WPAP008332 |
| 05/29 | 2,881.41 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2460 |
| 05/29 | 110.66 | HUNT MERCH SVCS DEPOSIT ▮▮▮▮2463 |



## *Other Debits (-)*                                          *Account:* ▇▇▇▇*1965*

| Date | Amount | Description |
|------|--------|-------------|
| 05/04 | 275.61 | HUNT MERCH SVCS DEPOSIT ▇▇▇2463 |
| 05/15 | 993.74 | PRIOR MONTH'S SERVICE CHARGES |

## *ZBA Debits (-)*                                            *Account:* ▇▇▇▇*1965*

| Date | Amount | Description |
|------|--------|-------------|
| 05/01 | 14,898.56 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/04 | 1,456.75 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/05 | 5,423.11 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/06 | 265,036.09 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/07 | 4,837.07 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/08 | 5,191.57 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/11 | 9,142.23 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/12 | 8,090.00 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/13 | 5,761.39 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/14 | 4,773.64 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/15 | 38,728.79 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/18 | 17,815.88 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/19 | 5,307.36 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/20 | 2,723.08 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/21 | 9,564.01 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/22 | 12,626.84 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/26 | 6,141.55 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/27 | 10,811.35 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/28 | 16,597.71 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |
| 05/29 | 13,714.11 | ZBA DEBIT - SUB ACCOUNT TO ▇▇▇1216 |

## *Balance Activity*                                          *Account:* ▇▇▇▇*1965*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | 0.00 | 05/11 | 0.00 | 05/20 | 0.00 |
| 05/01 | 0.00 | 05/12 | 0.00 | 05/21 | 0.00 |
| 05/04 | 0.00 | 05/13 | 0.00 | 05/22 | 0.00 |
| 05/05 | 0.00 | 05/14 | 0.00 | 05/26 | 0.00 |
| 05/06 | 0.00 | 05/15 | 0.00 | 05/27 | 0.00 |
| 05/07 | 0.00 | 05/18 | 0.00 | 05/28 | 0.00 |
| 05/08 | 0.00 | 05/19 | 0.00 | 05/29 | 0.00 |



**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



**IMPORTANT  INFORMATION  ABOUT  YOUR  HUNTINGTON  ACCOUNT(s)**

Recently the Federal Reserve Board took regulatory action to help customers by temporarily allowing unlimited convenience transfers from savings and money market accounts.

During this time, Huntington will not enforce the 6-transfer limit on your savings or money market account and you will be able to enjoy unlimited transfers from those accounts.

Huntington will also waive any excess debit fees on your savings or money market account.

We will notify you when these regulatory relief actions are no longer in effect.