UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF WEST VIRGINIA

_____ CHARLESTON _____ DIVISION

IN RE:    THS Physician Partners, Inc.                          CASE NO.   2:20-bk-20010 (FWV)

DEBTOR(S)    THS Physician Partners, Inc.                       CHAPTER 11

MONTHLY OPERATING REPORT FOR MONTH ENDING _____ May 31 _____ , 2020

Comes now _____ THS Physician Partners, Inc. _____ , debtor in
possession, and herby submits its Monthly Operating Report for the period commencing
_____ May 1, 2020 _____ and ending _____ May 31, 2020 _____ as shown by the report and
exhibits consisting of __ **24** __ pages and containing the following, as indicated:

___ **X** ___    Monthly Reporting Questionnaire ( Attachment 1 )

___ **X** ___    Comparative Balance Sheets ( Forms OPR-1 & OPR-2 )

___ **X** ___    Summary of Accounts Receivable ( Form OPR-3 )

___ **X** ___    Schedule of Post-Petition Liabilities ( Form OPR-4 )

___ **X** ___    Statement of Income (Loss) ( Form OPR-5 )

___ **X** ___    Statement of Sources and Uses of Cash ( Form OPR-6 )

I declare under penalty of perjury that this report and all attachments are true and correct
to the best of my knowledge and belief.  I also hereby certify that the original Monthly Operating
Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: _____ 6/17/2020 _____                    DEBTOR

By: _____ /s/ Timothy Skeldon _____
(Signature)

Name & Title: _____ Timothy Skeldon, VP of Finance _____
(Print or Type)

Address: _____ 4605 MacCorkle Ave. SW _____

_____ South Charleston, WV  25309 _____

Telephone Number: _____ (304) 766-3428 _____

CHAPTER 11
MONTHLY OPERATING REPORT
MONTHLY REPORTING QUESTIONNAIRE

CASE NAME: _____ THS Physician Partners, Inc. _____

CASE NUMBER: _____ 2:20-bk-20010 (FWV) _____

MONTH OF: _____ May 2020 _____

1.  **Payroll**   State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Payroll is paid by Thomas Health Systems (20-20007) | _____ | _____ | _____ | _____ |
| | _____ | _____ | _____ | _____ |
| | _____ | _____ | _____ | _____ |
| | _____ | _____ | _____ | _____ |
| Total Executive Payroll | _____ | _____ | _____ | _____ |

2.  **Insurance** _____ Is workers' compensation and other insurance in effect?     See below.
Are payments current?     Yes
    If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| Medical Professional Liab. | West Virginia Mutual Insurance Company | $1,000,000 each $3,000,000 - aggregate | 4/1/2021 | 5/31/2020 |
| Businessowners Pkg. - Commercial Gen Liab. | Sentinel Insurance Company, Limited | $1,000,000 each $2,000,000 - aggregate | 7/16/2020 | 7/16/2020 |
| | | | | |

CHAPTER 11
MONTHLY OPERATING REPORT
MONTHLY REPORTING QUESTIONNAIRE

CASE NAME:                    THS Physician Partners, Inc.

CASE NUMBER:                  2:20-bk-20010 (FWV)

MONTH OF:                     May 2020

3.   Bank Accounts

| | Account Type | | | |
|---|---|---|---|---|
| | Operating | Tax | Other | Total |
| Bank Name | Huntington | N/A | N/A | |
| Account # | x-6866 | | | |
| Beginning book balance | 0.00 | | | |
| Plus:  Deposits | 1,213,378.09 | | | |
| Less:  Disbursements | (9,282.90) | | | |
| Transfers | (1,204,095.19) | | | |
| Other: Prior period adjustments | 0.00 | | | |
| Ending book balance | 0.00 | | | |

4.   Postpetition Payments     List any postpetition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| Prepetition creditors: | | | |
| | | | |
| | | | |
| | | | |

COMPARATIVE BALANCE SHEETS

FORM OPR-1
REV 2/90

CASE NAME:   THS Physician Partners, Inc.

CASE NUMBER:   2:20-bk-20010 (FWV)                 MONTH ENDED:   May 31, 2020

|  | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
|  | 10-Jan-20 | Jan 2020 | Feb 2020 | Mar 2020 | April 2020 | May 2020 | |
| **CURRENT ASSETS** | | | | | | | |
| Cash & Cash Equivalents | | (18,627) | - | - | - | - | |
| Total Cash & Investments | | (18,627) | - | - | - | - | |
| | | | | | | | |
| Gross Patient AR | | 10,086,699 | 10,202,983 | 10,578,692 | 9,411,712 | 9,531,491 | |
| Less Allowance & Bad Debt | Unavailable | (7,049,893) | (7,327,014) | (7,864,369) | (6,732,064) | (7,134,647) | |
| Net Patient AR | as | 3,036,806 | 2,875,969 | 2,714,322 | 2,679,648 | 2,396,844 | |
| | of | | | | | | |
| Total Net Accounts Receivable | the | 3,036,806 | 2,875,969 | 2,714,322 | 2,679,648 | 2,396,844 | |
| | date | | | | | | |
| Prepaid Expenses | of | 99,379 | 87,475 | 308,576 | 192,562 | 239,554 | |
| Other Receivables | this | 83,194 | 63,596 | 60,325 | 58,709 | 49,670 | |
| | filing | | | | | | |
| Total Current Assets | | 3,200,751 | 3,027,040 | 3,083,224 | 2,930,919 | 2,686,068 | |
| | | | | | | | |
| Property, Plant & Equipment | | | | | | | |
| Equipment | | 322,627 | 322,627 | 322,639 | 264,324 | 264,324 | |
| Construction In Progress | | 59,032 | 59,032 | 59,032 | 59,032 | 59,032 | |
| Gross PP&E | | 381,659 | 381,659 | 381,672 | 323,357 | 323,357 | |
| Less Accumulated Depreciation | | (252,584) | (252,584) | (252,584) | (252,584) | (252,584) | |
| Net PP&E | | 129,075 | 129,075 | 129,087 | 70,772 | 70,772 | |
| | | | | | | | |
| **OTHER ASSETS** | | | | | | | |
| Other Assets | | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | |
| Total Other Assets | | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | |
| | | | | | | | |
| **GRAND TOTAL ASSETS** | | 3,335,426 | 3,161,715 | 3,217,911 | 3,007,292 | 2,762,440 | |

CASE NAME:   THS Physician Partners, Inc.                                    COMPARATIVE BALANCE SHEETS                           FORM OPR-2
                                                                                                                                REV 2/90

CASE NUMBER:   2:20-bk-20010 (FWV)                    MONTH ENDED:      May 31, 2020

| | FILING DATE 10-Jan-20 | MONTH Jan 2020 | MONTH Feb 2020 | MONTH Mar 2020 | MONTH April 2020 | MONTH May 2020 | MONTH |
|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | |
| Liabilities Subject to Compromise | | 641,024 | 497,404 | 470,706 | 461,256 | 461,437 | |
| Accounts Payable | | 1,288,607 | 1,588,670 | 1,617,514 | 1,444,568 | 1,434,542 | |
| Accrued Salaries | Unavailable | 1,119,226 | 593,680 | 714,164 | 749,631 | 861,866 | |
| Accrued Expenses | as | 5,011 | 5,011 | 5,377 | 5,375 | 5,375 | |
| Total Current Liabilities | of | 3,053,868 | 2,684,765 | 2,807,761 | 2,660,830 | 2,763,221 | |
| | the | | | | | | |
| | date | | | | | | |
| | of | | | | | | |
| | this | | | | | | |
| **EQUITY** | filing | | | | | | |
| Retained Earnings | | 3,297,031 | 4,429,371 | 5,436,516 | 5,996,654 | 6,731,009 | |
| Net Income | | (3,015,474) | (3,952,421) | (5,026,366) | (5,650,192) | (6,731,789) | |
| Total Equity | | 281,557 | 476,950 | 410,150 | 346,462 | (780) | |
| **TOTAL LIABILITIES AND EQUITY** | | 3,335,425 | 3,161,715 | 3,217,911 | 3,007,292 | 2,762,440 | |

CASE NAME:   THS Physician Partners, Inc.                        SUMMARY OF ACCOUNTS RECEIVABLE              FORM OPR-3
REV 2/90

CASE NUMBER:   2:20-bk-20010 (FWV)                  MONTH ENDED:      May 31, 2020

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| | | Unavailable at the date of this filing | | | |
| DATE OF FILING:  January 10, 2020 | | | | | |
| Allowance for doubtful accounts | (_____) | (_____) | (_____) | (_____) | (_____) |
| MONTH: January 2020 | 9,621,454 (A) | 3,720,693 | 1,788,643 | 1,170,969 | 2,941,149 |
| Allowance for doubtful accounts | (  7,049,893 ) | (_____) | (_____) | (_____) | (_____) |
| MONTH: February 2020 | 10,202,983 | 3,730,153 | 1,412,174 | 998,061 | 4,062,595 |
| Allowance for doubtful accounts | (  7,327,014 ) | (_____) | (_____) | (_____) | (_____) |
| MONTH: March 2020 | 10,578,692 | 3,392,425 | 1,487,868 | 1,042,719 | 4,655,680 |
| Allowance for doubtful accounts | (  7,864,369 ) | (_____) | (_____) | (_____) | (_____) |
| MONTH: April 2020 | 9,411,712 | 2,420,024 | 1,250,511 | 865,989 | 4,875,188 |
| Allowance for doubtful accounts | (  6,732,064 ) | (_____) | (_____) | (_____) | (_____) |
| MONTH: May 2020 | 9,531,491 | 3,423,344 | 837,204 | 781,125 | 4,489,818 |
| Allowance for doubtful accounts | (  7,134,647 ) | (_____) | (_____) | (_____) | (_____) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | (_____) | (_____) | (_____) | (_____) | (_____) |

(A)  Presented AR Aging ties to subledgers, which excludes AR payments to suspense.
NOTE:   Total accounts receivable and total allowance for doubtful accounts shown here must agree with the same items as shown on Form OPR-1.

CASE NAME:   THS Physician Partners, Inc.

SCHEDULE OF POSTPETITION LIABILITIES

FORM OPR-4

REV 2/90

CASE NUMBER:   2:20-bk-20010 (FWV)

MONTH ENDED:   May 31, 2020

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| **TAXES PAYABLE** | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA - Employer's Share | N/A | | | | | | |
| FICA - Employee's Share | N/A | | | | | | |
| Unemployment Tax | N/A | | | | | | |
| Sales Tax | | | 5,375 | 5,375 | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE | | | 5,375 | 5,375 | | | |
| **POSTPETITION SECURED DEBT** | | | | | | | |
| **POSTPETITION UNSECURED DEBT** | | | | | | | |
| **ACCRUED INTEREST PAYABLE** | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| Post Petition AP | | | 1,434,542 | 504,453 | 6,553 | 9,010 | 914,526 |
| Pre Petition AP - Subject to Compromise | | | 461,437 | 0 | 0 | 0 | 461,437 |
| City Tax | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1,901,354 | 509,828 | 6,553 | 9,010 | 1,375,963 |

Attach separate page if necessary.

Note:  Total postpetition liabilities shown here must agree with the same item as shown on Form OPR-2.

CASE NAME: THS Physician Partners, Inc.

CASE NUMBER: 2:20-bk-20010 (FWV)

STATEMENT OF INCOME (LOSS)

MONTH ENDED: May 31, 2020

FORM OPR-5
REV 2/90

| | MONTH Jan 2020 (A) | MONTH Feb 2020 | MONTH Mar 2020 | MONTH April 2020 | MONTH May 2020 | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Physician Revenue | 3,948,572 | 4,799,962 | 4,101,916 | 2,780,032 | 3,934,877 | | 19,565,359 |
| Total Patient Revenue | 3,948,572 | 4,799,962 | 4,101,916 | 2,780,032 | 3,934,877 | | 19,565,359 |
| | | | | | | | |
| **Revenue Deductions** | | | | | | | |
| Contractuals | 2,785,026 | 3,326,309 | 2,694,776 | 1,873,138 | 2,849,071 | | 13,528,320 |
| Bad Debt | 78,971 | 95,999 | 82,038 | 55,601 | 78,698 | | 391,307 |
| Total Revenue Deductions | 2,863,997 | 3,422,308 | 2,776,814 | 1,928,739 | 2,927,769 | | 13,919,627 |
| | | | | | | | |
| Net Patient Revenue | 1,084,575 | 1,377,654 | 1,325,102 | 851,293 | 1,007,108 | | 5,645,732 |
| | | | | | | | |
| Other Revenue | 27,026 | 35,314 | 157,410 | 418,851 | 62,033 | | 700,634 |
| Non- Operating Revenue | | | | | | | |
| | | | | | | | |
| Total Revenue | 1,111,601 | 1,412,968 | 1,482,512 | 1,270,144 | 1,069,141 | | 6,346,366 |
| | | | | | | | |
| **Operating Expenses** | | | | | | | |
| Salaries and Benefits | 1,484,296 | 2,060,025 | 2,252,873 | 1,584,124 | 1,926,529 | | 9,307,847 |
| Supplies | 15,148 | 13,375 | 8,911 | 5,662 | 22,963 | | 66,059 |
| Repairs and Maintenance | 638 | 2,899 | 1,343 | 1,036 | 1,190 | | 7,106 |
| Professional Fees | 6,825 | 9,750 | 4,875 | | 4,875 | | 26,325 |
| Rents and Leases | 11,883 | 18,402 | 18,849 | 18,632 | 10,906 | | 78,672 |
| Contract Services | 202,037 | 145,139 | 169,265 | 142,995 | 104,655 | | 764,091 |
| Utilities | 1,436 | 5,416 | 4,028 | 6,985 | 5,487 | | 23,352 |
| Insurance | 39,572 | 57,049 | 55,588 | 117,926 | 51,669 | | 321,804 |
| Taxes non Income | | | | | | | |
| Other Expenses | 39,159 | 37,861 | 40,726 | 16,607 | 22,465 | | 156,818 |
| Total Expenses | 1,800,994 | 2,349,916 | 2,556,458 | 1,893,967 | 2,150,739 | | 10,752,074 |
| | | | | | | | |
| EBIDTA | (689,393) | (936,948) | (1,073,946) | (623,823) | (1,081,598) | | (4,405,708) |
| | | | | | | | |
| Capital and other Costs | - | - | - | - | - | | - |
| Depreciation | | | | | | | |
| Total Capital and Other | - | - | - | - | - | | - |
| | | | | | | | |
| Total Gain (Loss) | (689,393) | (936,948) | (1,073,946) | (623,823) | (1,081,598) | | (4,405,708) |
| | | | | | | | |
| THSPP Equity | (583,631) | (1,132,340) | (1,007,145) | (560,138) | (734,355) | | (4,017,609) |
| | | | | | | | |
| Consolidated Results | (105,762) | 195,392 | (66,801) | (63,685) | (347,243) | | (388,099) |

(A) Estimated

FORM OPR-6

**STATEMENT OF SOURCES AND USES OF CASH**
**MONTH ENDED         May 31, 2020**

Case Name:  THS Physician Partners, Inc.
Case Number: 2:20-bk-20010 (FWV)

| | Jan-20 | Feb-20 | Mar-20 | April 2020 | May 2020 | MONTH |
|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | |
| Income (Loss) From Operations | | | | | | |
| Add:  Depreciation, Amortization & Other non-cash | | | | | | |
| **CASH GENERATED FROM OPERATIONS** | | | | | | |
| | | SEE CONSOLIDATED SOURCES OF CASH STATEMENT FILED AS EXHIBIT TO | | | | |
| Add:  Decrease in Assets: | Unavailable | THOMAS HEALTH SYSTEM (CASE No. 20007) MOR | | | | |
| Accounts Receivable | as | | | | | |
| Inventory | of | | | | | |
| Prepaid Expenses & Deposits | the | | | | | |
| Property, Plant & Equipment | date | | | | | |
| Other | of | | | | | |
| | this | | | | | |
| Increase in Liabilities: | filing | | | | | |
| Pre Petition Liabilities | | | | | | |
| Post Petition Liabilities | Unavailable | | | | | |
| **TOTAL SOURCES OF CASH (A)** | as | | | | | |
| | of | | | | | |
| **USES OF CASH** | the | | | | | |
| Increase in Assets: | date | | | | | |
| Accounts Receivable | of | | | | | |
| Inventory | this | | | | | |
| Prepaid Expenses & Deposits | filing | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other | Unavailable | | | | | |
| | as | | | | | |
| Decrease in Liabilities: | of | | | | | |
| Pre-Petition Liabilities | the | | | | | |
| Post-Petition Liabilities | date | | | | | |
| **TOTAL USES OF CASH (B)** | of | | | | | |
| | this | | | | | |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | filing | | | | | |
| | | | | | | |
| **CASH - BEGINNING BALANCE (See OPR-1)** | | | | | | |
| **Cash - ENDING BALANCE (See OPR-1)** | | | | | | |

CASE NAME:   THS Physician Partners, Inc.

CASE NUMBER:  2:20-bk-20010 (FWV)

<u>CASH DISBURSEMENTS DETAIL</u>
THE HUNTINGTON NATIONAL BANK
X-6866

| DATE | PAYEE | AMOUNT |
|------|-------|--------|
| 5/1/2020 | Transfer to Thomas Health System x-1216 | 55,642.34 |
| 5/4/2020 | Transfer to Thomas Health System x-1216 | 62,233.53 |
| 5/4/2020 | Multiple Service Fee Charges & Other Fees | 4,377.52 |
| 5/5/2020 | Transfer to Thomas Health System x-1216 | 65,811.05 |
| 5/6/2020 | Transfer to Thomas Health System x-1216 | 101,531.98 |
| 5/7/2020 | Transfer to Thomas Health System x-1216 | 36,792.52 |
| 5/8/2020 | Transfer to Thomas Health System x-1216 | 45,056.68 |
| 5/11/2020 | Transfer to Thomas Health System x-1216 | 42,532.45 |
| 5/12/2020 | Transfer to Thomas Health System x-1216 | 47,347.76 |
| 5/13/2020 | Transfer to Thomas Health System x-1216 | 165,319.19 |
| 5/14/2020 | Transfer to Thomas Health System x-1216 | 58,368.60 |
| 5/15/2020 | Transfer to Thomas Health System x-1216 | 15,014.60 |
| 5/15/2020 | PRIOR MONTH'S SERVICE CHARGES | 4,843.10 |
| 5/18/2020 | Transfer to Thomas Health System x-1216 | 38,148.64 |
| 5/19/2020 | Transfer to Thomas Health System x-1216 | 52,228.44 |
| 5/20/2020 | Transfer to Thomas Health System x-1216 | 101,707.25 |
| 5/21/2020 | Transfer to Thomas Health System x-1216 | 70,931.95 |
| 5/22/2020 | Transfer to Thomas Health System x-1216 | 23,452.57 |
| 5/26/2020 | Transfer to Thomas Health System x-1216 | 50,369.95 |
| 5/27/2020 | Transfer to Thomas Health System x-1216 | 90,228.59 |
| 5/28/2020 | Transfer to Thomas Health System x-1216 | 49,269.04 |
| 5/28/2020 | HARLAND CLARKE CHK ORDER | 62.28 |
| 5/29/2020 | Transfer to Thomas Health System x-1216 | 32,108.06 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | **1,213,378.09** |

CASE NAME:    THS Physician Partners, Inc.

CASE NUMBER:   2:20-bk-20010 (FWV)

CASH RECEIPTS DETAIL
THE HUNTINGTON NATIONAL BANK
X-6866

| DATE | RECEIVED FROM | AMOUNT |
|------|---------------|--------|
| 5/1/2020 | Remote | 30,863.77 |
| 5/1/2020 | Lockbox | 1,822.25 |
| 5/1/2020 | PALMETTO GBA HCCLAIMPMT 200429 1871866806 TRN*1*88705053 | 11,657.26 |
| 5/1/2020 | HUMANA INS CO HCCLAIMPMT 200501 281439 TRN*1*00129005006 | 6,331.34 |
| 5/1/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882011801002875*10 | 1,847.78 |
| 5/1/2020 | HUNT MERCH SVCS DEPOSIT 200501 215056829 00000 | 761.33 |
| 5/1/2020 | HUMANA AHP HCCLAIMPMT 200501 281439 TRN*1*01474010194021 | 597.06 |
| 5/1/2020 | WISCONSIN PHYSIC HCCLAIMPMT 043020 2205642539 TRN*1*2205 | 558.44 |
| 5/1/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1528939177*136 | 294.16 |
| 5/1/2020 | HBPIL HCCLAIMPMT 200501 281439 TRN*1*000420013286378*13713 | 175.89 |
| 5/1/2020 | HUNT MERCH SVCS DEPOSIT 200501 215056826 00000 | 160.00 |
| 5/1/2020 | HUNT MERCH SVCS DEPOSIT 200501 215056819 00000 | 115.90 |
| 5/1/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820119000275646*106 | 114.46 |
| 5/1/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR57413160 | 90.75 |
| 5/1/2020 | HUNT MERCH SVCS DEPOSIT 200501 215056809 00000 | 75.00 |
| 5/1/2020 | MEDICAID WVA HCCLAIMPMT 1871866806 TRN*1*0992316163*1452 | 71.40 |
| 5/1/2020 | HNB - ECHO HCCLAIMPMT 200501 454395947 TRN*1*969756074*134 | 46.37 |
| 5/1/2020 | HUNT MERCH SVCS DEPOSIT 200501 215056806 00000 | 30.78 |
| 5/1/2020 | CIGNA EDGE TRANS HCCLAIMPMT 603900328460 TRN*1*603900328 | 28.40 |
| 5/4/2020 | Lockbox | 14,316.54 |
| 5/4/2020 | Brch/ATM | 6,420.00 |
| 5/4/2020 | Lockbox | 6,124.98 |
| 5/4/2020 | Brch/ATM | 3,585.00 |
| 5/4/2020 | Brch/ATM | 2,493.00 |
| 5/4/2020 | Lockbox | 2,163.53 |
| 5/4/2020 | Lockbox | 1,891.88 |
| 5/4/2020 | Lockbox | 1,830.61 |
| 5/4/2020 | Lockbox | 1,747.58 |
| 5/4/2020 | Brch/ATM | 1,575.00 |
| 5/4/2020 | Lockbox | 1,470.22 |
| 5/4/2020 | Lockbox | 1,252.93 |
| 5/4/2020 | Lockbox | 1,251.03 |
| 5/4/2020 | Lockbox | 1,072.00 |
| 5/4/2020 | Brch/ATM | 125.00 |
| 5/4/2020 | Brch/ATM | 45.00 |
| 5/4/2020 | Brch/ATM | 40.00 |
| 5/4/2020 | Brch/ATM | 25.00 |
| 5/4/2020 | Brch/ATM | 25.00 |
| 5/4/2020 | Brch/ATM | 25.00 |
| 5/4/2020 | Brch/ATM | 20.00 |
| 5/4/2020 | Brch/ATM | 20.00 |
| 5/4/2020 | Brch/ATM | 20.00 |
| 5/4/2020 | PALMETTO GBA HCCLAIMPMT 200430 1871866806 TRN*1*88705117 | 6,913.23 |
| 5/4/2020 | HUNT MERCH SVCS DEPOSIT 200502 215056829 00000 | 2,477.24 |
| 5/4/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820120001190008*10 | 2,433.60 |
| 5/4/2020 | HUMANA INS CO HCCLAIMPMT 200504 281439 TRN*1*00129005008 | 2,162.22 |
| 5/4/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882011901008041*10 | 879.53 |
| 5/4/2020 | VPAY E006392619 HCCLAIMPMT 454395947 TRN*1*12020121810010 | 590.11 |

| Date | Description | Amount |
|---|---|---|
| 5/4/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR57500249 | 353.51 |
| 5/4/2020 | WISCONSIN PHYSIC HCCLAIMPMT 050120 2205658637 TRN*1*2205 | 329.14 |
| 5/4/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1529221473*136 | 314.20 |
| 5/4/2020 | HUNT MERCH SVCS DEPOSIT 200502 215056819 00000 | 253.18 |
| 5/4/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160429200286208*106 | 209.34 |
| 5/4/2020 | CHC WVA PPO CH&L HCCLAIMPMT 000000 1871866806 TRN*1*EFT | 202.69 |
| 5/4/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160429200284768*106 | 176.72 |
| 5/4/2020 | HBPIL HCCLAIMPMT 200504 281439 TRN*1*000420013288476*13713 | 159.88 |
| 5/4/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160429200295815*106 | 149.48 |
| 5/4/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820120000189967*106 | 122.36 |
| 5/4/2020 | VPAY E006392767 HCCLAIMPMT 454395947 TRN*1*62020122810002 | 112.25 |
| 5/4/2020 | HUNT MERCH SVCS DEPOSIT 200502 215056806 00000 | 110.00 |
| 5/4/2020 | HUNT MERCH SVCS DEPOSIT 200502 215056809 00000 | 110.00 |
| 5/4/2020 | AETNA AS01 HCCLAIMPMT 1306935192 TRN*1*820120000189951*10 | 90.78 |
| 5/4/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820120000189964*10 | 78.26 |
| 5/4/2020 | AETNA AS01 HCCLAIMPMT 1568940187 TRN*1*820120000189952*10 | 61.43 |
| 5/4/2020 | WVTREASURYCHIP HCCLAIMPMT 200504 1871866806 TRN*1*18718 | 60.63 |
| 5/4/2020 | VPAY E006392567 HCCLAIMPMT 454395947 TRN*1*52020122810000 | 54.86 |
| 5/4/2020 | PALMETTO GBA HCCLAIMPMT 200429 1871866806 TRN*1*80796057 | 40.39 |
| 5/4/2020 | CHC WVA HMO HCCLAIMPMT 000000 1871866806 TRN*1*EFT60277 | 39.63 |
| 5/4/2020 | HUNT MERCH SVCS DEPOSIT 200502 215056826 00000 | 35.00 |
| 5/4/2020 | HUMANA AHP HCCLAIMPMT 200504 281439 TRN*1*01474010194236 | 31.96 |
| 5/4/2020 | CIGNA HCCLAIMPMT 043020 454395947 TRN*1*200430090011858*1 | 28.40 |
| 5/4/2020 | MEDICAID WVA HCCLAIMPMT 1871866806 TRN*1*0992316204*1452 | 19.43 |
| 5/5/2020 | Lockbox | 2,545.96 |
| 5/5/2020 | Lockbox | 477.18 |
| 5/5/2020 | PALMETTO GBA HCCLAIMPMT 200501 1871866806 TRN*1*88705183 | 15,063.73 |
| 5/5/2020 | HUMANA INS CO HCCLAIMPMT 200505 281439 TRN*1*00129005012 | 12,030.20 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611346 TRN*1* | 11,345.94 |
| 5/5/2020 | HUMANA INS CO HCCLAIMPMT 200505 281439 TRN*1*00129005009 | 7,001.28 |
| 5/5/2020 | HUNT MERCH SVCS DEPOSIT 200505 215056829 00000 | 2,328.48 |
| 5/5/2020 | HUMANA INS CO HCCLAIMPMT 200505 281439 TRN*1*00129005014 | 2,304.66 |
| 5/5/2020 | HUMANA AHP HCCLAIMPMT 200505 281439 TRN*1*01474010194497 | 1,685.43 |
| 5/5/2020 | HUMANA AHP HCCLAIMPMT 200505 281439 TRN*1*01474010194924 | 1,582.44 |
| 5/5/2020 | HUNT MERCH SVCS DEPOSIT 200505 215056807 00000 | 1,221.00 |
| 5/5/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882012001002949*10 | 1,101.71 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611347 TRN*1* | 973.85 |
| 5/5/2020 | HUMANA AHP HCCLAIMPMT 200505 281439 TRN*1*01474010195200 | 613.99 |
| 5/5/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160430200265723*106 | 594.83 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611360 TRN*1* | 541.16 |
| 5/5/2020 | HUMANA INS CO HCCLAIMPMT 200505 281439 TRN*1*00129005011 | 490.28 |
| 5/5/2020 | HUNT MERCH SVCS DEPOSIT 200505 215056819 00000 | 367.70 |
| 5/5/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1529550546*14112 | 360.15 |
| 5/5/2020 | WISCONSIN PHYSIC HCCLAIMPMT 050420 2205674558 TRN*1*2205 | 354.11 |
| 5/5/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160430200277601*106 | 274.39 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611349 TRN*1* | 273.68 |
| 5/5/2020 | HUNT MERCH SVCS DEPOSIT 200505 215056826 00000 | 250.00 |
| 5/5/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR57562325 | 230.44 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611362 TRN*1* | 164.38 |
| 5/5/2020 | HUNT MERCH SVCS DEPOSIT 200505 215056814 00000 | 155.00 |
| 5/5/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160430200291698*106 | 144.31 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611338 TRN*1* | 130.13 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611348 TRN*1* | 110.87 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611350 TRN*1* | 104.00 |
| 5/5/2020 | Bankers Life and HCCLAIMPMT 041001036560401 TRN*1*6560401*13 | 101.96 |
| 5/5/2020 | Colonial Penn Li HCCLAIMPMT 041001036572800 TRN*1*6572800*123 | 94.61 |
| 5/5/2020 | UMR HCCLAIMPMT 454395947 TRN*1*529462070*1391995276*0000U | 94.30 |
| 5/5/2020 | HUNT MERCH SVCS DEPOSIT 200505 215056809 00000 | 80.00 |

| | | |
|---|---|---|
| 5/5/2020 | HUNT MERCH SVCS DEPOSIT 200505 215056820 00000 | 80.00 |
| 5/5/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160430200287056*106 | 78.82 |
| 5/5/2020 | HUNT MERCH SVCS DEPOSIT 200505 215056806 00000 | 65.00 |
| 5/5/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820121000186928*10 | 57.81 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611361 TRN*1* | 53.77 |
| 5/5/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1529481291*136 | 50.98 |
| 5/5/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160430200279399*106 | 49.96 |
| 5/5/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160430200265661*106 | 49.96 |
| 5/5/2020 | HBPIL HCCLAIMPMT 200505 281439 TRN*1*000420013299862*13713 | 49.54 |
| 5/5/2020 | PALMETTO GBA HCCLAIMPMT 200430 1871866806 TRN*1*80796775 | 39.98 |
| 5/5/2020 | TSYS/TRANSFIRST BKCD STLMT 200504 39300981969404 39300981 | 15.65 |
| 5/5/2020 | HBPIL HCCLAIMPMT 200505 281439 TRN*1*000420013291677*13713 | 10.76 |
| 5/5/2020 | HBPIL HCCLAIMPMT 200505 281439 TRN*1*000420013296588*13713 | 10.76 |
| 5/5/2020 | WVTREASURYPEIA HCCLAIMPMT 200505 202005027611363 TRN*1* | 5.91 |
| 5/6/2020 | Brch/ATM | 3,464.00 |
| 5/6/2020 | Lockbox | 2,978.52 |
| 5/6/2020 | Lockbox | 2,326.41 |
| 5/6/2020 | Lockbox | 2,059.70 |
| 5/6/2020 | Brch/ATM | 147.18 |
| 5/6/2020 | Brch/ATM | 123.90 |
| 5/6/2020 | Brch/ATM | 100.00 |
| 5/6/2020 | Brch/ATM | 90.00 |
| 5/6/2020 | Brch/ATM | 65.00 |
| 5/6/2020 | Brch/ATM | 60.00 |
| 5/6/2020 | Brch/ATM | 40.00 |
| 5/6/2020 | Brch/ATM | 40.00 |
| 5/6/2020 | Brch/ATM | 40.00 |
| 5/6/2020 | Brch/ATM | 25.00 |
| 5/6/2020 | Brch/ATM | 20.00 |
| 5/6/2020 | Brch/ATM | 20.00 |
| 5/6/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992595180*1550 | 28,963.84 |
| 5/6/2020 | THE HEALTH PLAN HCCLAIMPMT 200506 Z1032 0000856 | 20,485.96 |
| 5/6/2020 | COVENTRYHEALTHC HCCLAIMPMT 200505 00156456 TRN*1*32898 | 7,934.65 |
| 5/6/2020 | PALMETTO GBA HCCLAIMPMT 200504 1871866806 TRN*1*88705248 | 7,498.82 |
| 5/6/2020 | HUNT MERCH SVCS DEPOSIT 200506 215056829 00000 | 5,206.61 |
| 5/6/2020 | WVTREASURYREGMEDHCCLAIMPMT 200506 1871866806 TRN*1*18 | 4,282.16 |
| 5/6/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992860646*1550 | 3,013.85 |
| 5/6/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR57688657 | 2,782.76 |
| 5/6/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992595179*1550 | 1,999.90 |
| 5/6/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882012101006100*10 | 1,528.31 |
| 5/6/2020 | HUNT MERCH SVCS DEPOSIT 200506 215056826 00000 | 920.86 |
| 5/6/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1529975507*14112 | 806.95 |
| 5/6/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160501200275787*106 | 552.90 |
| 5/6/2020 | THE HEALTH PLAN HCCLAIMPMT 200506 Z1032 0000451 | 549.93 |
| 5/6/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1529904926*136 | 541.39 |
| 5/6/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820122000011956*10 | 388.15 |
| 5/6/2020 | CIGNA HCCLAIMPMT 050220 454395947 TRN*1*200502090011537*1! | 357.45 |
| 5/6/2020 | HUNT MERCH SVCS DEPOSIT 200506 215056819 00000 | 331.80 |
| 5/6/2020 | WISCONSIN PHYSIC HCCLAIMPMT 050520 2205690072 TRN*1*2205 | 258.44 |
| 5/6/2020 | HUNT MERCH SVCS DEPOSIT 200506 215056827 00000 | 188.38 |
| 5/6/2020 | HUNT MERCH SVCS DEPOSIT 200506 215056809 00000 | 180.00 |
| 5/6/2020 | HNB - ECHO HCCLAIMPMT 200506 454395947 TRN*1*969919168*134 | 172.50 |
| 5/6/2020 | TSYS/TRANSFIRST BKCD STLMT 200505 39300981969404 39300981 | 168.38 |
| 5/6/2020 | HNB - ECHO HCCLAIMPMT 200506 454395947 TRN*1*969919169*134 | 130.40 |
| 5/6/2020 | HUNT MERCH SVCS DEPOSIT 200506 215056814 00000 | 120.00 |
| 5/6/2020 | CIGNA EDGE TRANS HCCLAIMPMT 602800377181 TRN*1*60280037 | 108.32 |
| 5/6/2020 | UMR NEXSTARBROA HCCLAIMPMT 454395947 TRN*1*529758773*1: | 87.06 |
| 5/6/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820123000055141*106 | 82.81 |

| | | |
|---|---|---:|
| 5/6/2020 | VPAY E006417680 HCCLAIMPMT 454395947 TRN*1*002206048*1550 | 70.62 |
| 5/6/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160501200285502*106 | 69.96 |
| 5/6/2020 | United HealthCar HCCLAIMPMT 454395947 TRN*1*1SG07357315*141 | 59.00 |
| 5/6/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160501200285501*106 | 47.09 |
| 5/6/2020 | PALMETTO GBA HCCLAIMPMT 200501 1871866806 TRN*1*80797529 | 39.98 |
| 5/6/2020 | UMR HCCLAIMPMT 454395947 TRN*1*529758774*1391995276*0000U | 20.77 |
| 5/6/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992528264*1231 | 10.77 |
| 5/7/2020 | Lockbox | 3,205.73 |
| 5/7/2020 | Lockbox | 2,226.12 |
| 5/7/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1530355280*14112 | 9,081.53 |
| 5/7/2020 | PALMETTO GBA HCCLAIMPMT 200505 1871866806 TRN*1*88705308 | 8,726.81 |
| 5/7/2020 | HUNT MERCH SVCS DEPOSIT 200507 215056829 00000 | 2,656.88 |
| 5/7/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882012201000670*10 | 2,618.29 |
| 5/7/2020 | HUMANA INS CO HCCLAIMPMT 200507 281439 TRN*1*00129005016 | 2,121.93 |
| 5/7/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160504200239497*106 | 1,078.94 |
| 5/7/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR57790231 | 773.96 |
| 5/7/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1530089827*136 | 677.67 |
| 5/7/2020 | HUNT MERCH SVCS DEPOSIT 200507 215056819 00000 | 611.36 |
| 5/7/2020 | PALMETTO GBA HCCLAIMPMT 200504 1871866806 TRN*1*80798253 | 588.75 |
| 5/7/2020 | HUNT MERCH SVCS DEPOSIT 200507 215056826 00000 | 385.00 |
| 5/7/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160504200221276*106 | 328.09 |
| 5/7/2020 | AETNA AS01 HCCLAIMPMT 1821087412 TRN*1*820125000122953*10 | 309.88 |
| 5/7/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160504200240484*106 | 202.66 |
| 5/7/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820125000122957*10 | 194.96 |
| 5/7/2020 | HUNT MERCH SVCS DEPOSIT 200507 215056806 00000 | 159.00 |
| 5/7/2020 | MEDICAID WVA HCCLAIMPMT 1871866806 TRN*1*0992316376*1452 | 126.18 |
| 5/7/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160504200251092*106 | 119.92 |
| 5/7/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1E00000000597639 | 92.59 |
| 5/7/2020 | HUNT MERCH SVCS DEPOSIT 200507 215056814 00000 | 85.00 |
| 5/7/2020 | HUMANA AHP HCCLAIMPMT 200507 281439 TRN*1*01474010195435 | 82.35 |
| 5/7/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160504200242131*106 | 76.69 |
| 5/7/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160504200253441*106 | 68.87 |
| 5/7/2020 | UMR HCCLAIMPMT 454395947 TRN*1*530175243*1391995276*0000U | 58.72 |
| 5/7/2020 | WISCONSIN PHYSIC HCCLAIMPMT 050620 2205705717 TRN*1*2205 | 51.71 |
| 5/7/2020 | Equitable Life a HCCLAIMPMT 454395947 TRN*1*530409656*1870129 | 42.93 |
| 5/7/2020 | HUNT MERCH SVCS DEPOSIT 200507 215056809 00000 | 40.00 |
| 5/8/2020 | Remote | 13,509.78 |
| 5/8/2020 | Lockbox | 2,424.60 |
| 5/8/2020 | Lockbox | 2,008.14 |
| 5/8/2020 | Lockbox | 1,790.69 |
| 5/8/2020 | Lockbox | 1,691.11 |
| 5/8/2020 | Brch/ATM | 185.00 |
| 5/8/2020 | Brch/ATM | 80.00 |
| 5/8/2020 | Lockbox | 8.67 |
| 5/8/2020 | Brch/ATM | 5.00 |
| 5/8/2020 | PALMETTO GBA HCCLAIMPMT 200506 1871866806 TRN*1*88705369 | 13,243.38 |
| 5/8/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882012501001062*10 | 1,851.81 |
| 5/8/2020 | HUNT MERCH SVCS DEPOSIT 200508 215056829 00000 | 1,414.94 |
| 5/8/2020 | HNB - ECHO HCCLAIMPMT 200508 454395947 TRN*1*970033084*134 | 1,136.10 |
| 5/8/2020 | UMR HCCLAIMPMT 454395947 TRN*1*530441344*1391995276*0000U | 818.52 |
| 5/8/2020 | CIGNA HCCLAIMPMT 050520 454395947 TRN*1*200505090009474*1 | 806.63 |
| 5/8/2020 | HUMANA INS CO HCCLAIMPMT 200508 281439 TRN*1*00129005017 | 481.52 |
| 5/8/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1530497417*136 | 457.32 |
| 5/8/2020 | HUNT MERCH SVCS DEPOSIT 200508 215056826 00000 | 440.00 |
| 5/8/2020 | HUNT MERCH SVCS DEPOSIT 200508 215056814 00000 | 375.73 |
| 5/8/2020 | VPAY E006441439 HCCLAIMPMT 454395947 TRN*1*82020128810007 | 312.41 |
| 5/8/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1530694662*14112 | 303.82 |
| 5/8/2020 | HUNT MERCH SVCS DEPOSIT 200508 215056821 00000 | 298.44 |

| 5/8/2020 | WISCONSIN PHYSIC HCCLAIMPMT 050720 2205721631 TRN*1*2205 | 285.80 |
|---|---|---|
| 5/8/2020 | HNB - ECHO HCCLAIMPMT 200508 454395947 TRN*1*970033085*134 | 256.27 |
| 5/8/2020 | HUNT MERCH SVCS DEPOSIT 200508 215056819 00000 | 195.00 |
| 5/8/2020 | UHC Community PI HCCLAIMPMT 454395947 TRN*1*20200507171012 | 134.14 |
| 5/8/2020 | HUMANA AHP HCCLAIMPMT 200508 281439 TRN*1*01474010195630 | 103.26 |
| 5/8/2020 | HUNT MERCH SVCS DEPOSIT 200508 215056809 00000 | 85.00 |
| 5/8/2020 | HUNT MERCH SVCS DEPOSIT 200508 215056813 00000 | 80.00 |
| 5/8/2020 | HUNT MERCH SVCS DEPOSIT 200508 215056820 00000 | 80.00 |
| 5/8/2020 | MEDICAID WVA HCCLAIMPMT 1871866806 TRN*1*0992316419*1452 | 64.79 |
| 5/8/2020 | Corvel Treasury HCCLAIMPMT 71747196 TRN*1*21445/05-07-2020*79 | 54.99 |
| 5/8/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820126000135073*10 | 45.67 |
| 5/8/2020 | VPAY E006441411 HCCLAIMPMT 454395947 TRN*1*82020128810008 | 18.87 |
| 5/8/2020 | CIGNA EDGE TRANS HCCLAIMPMT 602600341742 TRN*1*60260034 | 9.28 |
| 5/11/2020 | Lockbox | 8,894.47 |
| 5/11/2020 | Lockbox | 4,097.18 |
| 5/11/2020 | Lockbox | 3,203.71 |
| 5/11/2020 | Lockbox | 2,409.74 |
| 5/11/2020 | Lockbox | 719.38 |
| 5/11/2020 | Lockbox | 374.69 |
| 5/11/2020 | Lockbox | 43.03 |
| 5/11/2020 | PALMETTO GBA HCCLAIMPMT 200507 1871866806 TRN*1*88705434 | 6,297.08 |
| 5/11/2020 | HUMANA INS CO HCCLAIMPMT 200511 281439 TRN*1*00129005018 | 4,736.73 |
| 5/11/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820127000244833*10 | 2,354.83 |
| 5/11/2020 | HUNT MERCH SVCS DEPOSIT 200509 215056829 00000 | 2,229.59 |
| 5/11/2020 | HBPIL HCCLAIMPMT 200511 281439 TRN*1*000420013306401*13713 | 2,188.08 |
| 5/11/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882012601001047*10 | 958.17 |
| 5/11/2020 | CHC WVA HMO HCCLAIMPMT 000000 1871866806 TRN*1*EFT60277 | 842.03 |
| 5/11/2020 | VPAY E006449471 HCCLAIMPMT 454395947 TRN*1*92020128810009 | 481.78 |
| 5/11/2020 | HUMANA AHP HCCLAIMPMT 200511 281439 TRN*1*01474010195809 | 426.01 |
| 5/11/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160506200422725*106 | 298.61 |
| 5/11/2020 | HUNT MERCH SVCS DEPOSIT 200509 215056814 00000 | 288.00 |
| 5/11/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1530832936*136 | 255.27 |
| 5/11/2020 | CIGNA HCCLAIMPMT 050720 454395947 TRN*1*200507090012239*1 | 190.89 |
| 5/11/2020 | WISCONSIN PHYSIC HCCLAIMPMT 050820 2205737157 TRN*1*2205 | 178.99 |
| 5/11/2020 | VPAY E006449578 HCCLAIMPMT 454395947 TRN*1*22020128810022 | 149.78 |
| 5/11/2020 | HUNT MERCH SVCS DEPOSIT 200509 215056820 00000 | 135.00 |
| 5/11/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160506200432947*106 | 130.50 |
| 5/11/2020 | CIGNA EDGE TRANS HCCLAIMPMT 602100195487 TRN*1*60210019 | 120.92 |
| 5/11/2020 | HUNT MERCH SVCS DEPOSIT 200509 215056819 00000 | 110.90 |
| 5/11/2020 | HUNT MERCH SVCS DEPOSIT 200509 215056826 00000 | 95.00 |
| 5/11/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820127000244727*10 | 94.08 |
| 5/11/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820127000244721*106 | 93.28 |
| 5/11/2020 | WVTREASURYCHIP HCCLAIMPMT 200511 1871866806 TRN*1*18718 | 92.40 |
| 5/11/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160506200409180*106 | 91.87 |
| 5/11/2020 | UHC Community PI HCCLAIMPMT 454395947 TRN*1*2020050812300 | 70.11 |
| 5/11/2020 | HUNT MERCH SVCS DEPOSIT 200509 215056809 00000 | 55.00 |
| 5/11/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160506200432948*106 | 50.36 |
| 5/11/2020 | TSYS/TRANSFIRST BKCD STLMT 200508 39300981969404 39300981 | 50.00 |
| 5/11/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160506200424645*106 | 49.96 |
| 5/11/2020 | AETNA AS01 HCCLAIMPMT 1568940187 TRN*1*820127000244702*10 | 42.93 |
| 5/11/2020 | UMR HCCLAIMPMT 454395947 TRN*1*530723184*1391995276*0000U | 39.00 |
| 5/11/2020 | VPAY E006449536 HCCLAIMPMT 454395947 TRN*1*52020129810001 | 6.94 |
| 5/12/2020 | Brch/ATM | 9,466.50 |
| 5/12/2020 | Lockbox | 977.01 |
| 5/12/2020 | Brch/ATM | 395.58 |
| 5/12/2020 | Brch/ATM | 329.45 |
| 5/12/2020 | Lockbox | 313.27 |
| 5/12/2020 | Brch/ATM | 40.00 |

| Date | Description | Amount |
|------|-------------|-------:|
| 5/12/2020 | PALMETTO GBA HCCLAIMPMT 200508 1871866806 TRN*1*88705502 | 9,391.27 |
| 5/12/2020 | HUMANA INS CO HCCLAIMPMT 200512 281439 TRN*1*0012900502166 | 9,019.73 |
| 5/12/2020 | HUNT MERCH SVCS DEPOSIT 200512 215056829 00000 | 3,053.09 |
| 5/12/2020 | HUMANA AHP HCCLAIMPMT 200512 281439 TRN*1*01474010196303 | 1,974.26 |
| 5/12/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882012701000933*10 | 1,973.83 |
| 5/12/2020 | HUMANA INS CO HCCLAIMPMT 200512 281439 TRN*1*0012900502366 | 1,631.74 |
| 5/12/2020 | HUMANA INS CO HCCLAIMPMT 200512 281439 TRN*1*0012900501966 | 1,201.91 |
| 5/12/2020 | HUMANA AHP HCCLAIMPMT 200512 281439 TRN*1*01474010196868 | 1,176.23 |
| 5/12/2020 | HUMANA AHP HCCLAIMPMT 200512 281439 TRN*1*01474010196601 | 1,046.36 |
| 5/12/2020 | HUMANA INS CO HCCLAIMPMT 200512 281439 TRN*1*0012900502533 | 894.30 |
| 5/12/2020 | HUNT MERCH SVCS DEPOSIT 200512 215056826 00000 | 540.00 |
| 5/12/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160507200268520*106 | 423.37 |
| 5/12/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1531172207*14112 | 407.57 |
| 5/12/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160507200254761*106 | 332.66 |
| 5/12/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1531091564*136 | 246.74 |
| 5/12/2020 | HUMANA AHP HCCLAIMPMT 200512 281439 TRN*1*01474010196033 | 244.83 |
| 5/12/2020 | HBPIL HCCLAIMPMT 200512 281439 TRN*1*000420013311776*13713 | 236.20 |
| 5/12/2020 | HUNT MERCH SVCS DEPOSIT 200512 215056819 00000 | 225.90 |
| 5/12/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160507200278942*106 | 187.43 |
| 5/12/2020 | UHC Community PI HCCLAIMPMT 454395947 TRN*1*20200509114010 | 181.40 |
| 5/12/2020 | HUNT MERCH SVCS DEPOSIT 200512 215056821 00000 | 176.33 |
| 5/12/2020 | HUNT MERCH SVCS DEPOSIT 200512 215056809 00000 | 170.00 |
| 5/12/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160507200283909*106 | 139.55 |
| 5/12/2020 | Erie Insurance C HCCLAIMPMT 454395947 TRN*1*11531283016*1251 | 119.27 |
| 5/12/2020 | WISCONSIN PHYSIC HCCLAIMPMT 051120 2205754942 TRN*1*2205 | 94.96 |
| 5/12/2020 | TSYS/TRANSFIRST BKCD STLMT 200511 39300981969404 39300981 | 94.32 |
| 5/12/2020 | PALMETTO GBA HCCLAIMPMT 200507 1871866806 TRN*1*80800326 | 76.98 |
| 5/12/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160507200270447*106 | 69.96 |
| 5/12/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160507200277169*106 | 69.96 |
| 5/12/2020 | NEW HAMPSHIRE IN HCCLAIMPMT 454395947 TRN*1*531344224*10 | 68.70 |
| 5/12/2020 | HUNT MERCH SVCS DEPOSIT 200512 215056814 00000 | 60.00 |
| 5/12/2020 | HBPIL HCCLAIMPMT 200512 281439 TRN*1*000420013308848*13713 | 55.26 |
| 5/12/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820128000149921*106 | 49.61 |
| 5/12/2020 | HBPIL HCCLAIMPMT 200512 281439 TRN*1*000420013315051*13713 | 41.91 |
| 5/12/2020 | TSYS/TRANSFIRST BKCD STLMT 200511 39300981969404 39300981 | 40.00 |
| 5/12/2020 | UMR HCCLAIMPMT 454395947 TRN*1*531067111*1391995276*0000U | 25.26 |
| 5/12/2020 | HUNT MERCH SVCS DEPOSIT 200512 215056820 00000 | 25.00 |
| 5/12/2020 | Colonial Penn Li HCCLAIMPMT 041001038876954 TRN*1*8876954*123 | 20.06 |
| 5/12/2020 | HUNT MERCH SVCS DEPOSIT 200512 215056805 00000 | 20.00 |
| 5/12/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820128000155826*10 | 20.00 |
| 5/13/2020 | Lockbox | 2,365.98 |
| 5/13/2020 | Lockbox | 738.45 |
| 5/13/2020 | Lockbox | 340.15 |
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056815 00000 | 84,923.45 |
| 5/13/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992597324*1550 | 37,842.61 |
| 5/13/2020 | COVENTRYHEALTHC HCCLAIMPMT 200512 00156456 TRN*1*33076: | 11,950.88 |
| 5/13/2020 | PALMETTO GBA HCCLAIMPMT 200511 1871866806 TRN*1*88705570 | 9,480.57 |
| 5/13/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992861788*1550 | 6,384.73 |
| 5/13/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882012901006072*10 | 1,912.00 |
| 5/13/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR58108477 | 1,478.65 |
| 5/13/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1531649199*14112 | 1,251.47 |
| 5/13/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882012801008652*10 | 904.45 |
| 5/13/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992597323*1550 | 849.19 |
| 5/13/2020 | CIGNA HCCLAIMPMT 050920 454395947 TRN*1*200509090011673*1: | 725.76 |
| 5/13/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160508200304724*106 | 571.63 |
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056816 00000 | 367.70 |
| 5/13/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160508200290384*106 | 363.50 |
| 5/13/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*531428011*139199 | 345.16 |

| Date | Description | Amount |
|---|---|---|
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056826 00000 | 325.00 |
| 5/13/2020 | HNB - ECHO HCCLAIMPMT 200513 454395947 TRN*1*970193630*134 | 280.88 |
| 5/13/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160508200315446*106 | 222.99 |
| 5/13/2020 | CIGNA EDGE TRANS HCCLAIMPMT 602600343200 TRN*1*60260034; | 207.44 |
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056809 00000 | 205.00 |
| 5/13/2020 | WISCONSIN PHYSIC HCCLAIMPMT 051220 2205768333 TRN*1*2205 | 198.00 |
| 5/13/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1531366777*136 | 187.89 |
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056821 00000 | 140.00 |
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056814 00000 | 120.00 |
| 5/13/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160508200320747*106 | 84.68 |
| 5/13/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992545434*1231 | 76.63 |
| 5/13/2020 | Equitable Life a HCCLAIMPMT 454395947 TRN*1*531618793*1870129 | 71.55 |
| 5/13/2020 | UHC Community PI HCCLAIMPMT 454395947 TRN*1*20200510158013 | 71.54 |
| 5/13/2020 | HIGHMARKSPENDINGHCCLAIMPMT 1871866806 TRN*1*0992254125 | 71.49 |
| 5/13/2020 | UMR NEXSTARBROA HCCLAIMPMT 454395947 TRN*1*531428008*1; | 59.00 |
| 5/13/2020 | UHC GOVERNMENT E HCCLAIMPMT 454395947 TRN*1*531428009*' | 51.08 |
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056805 00000 | 45.00 |
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056813 00000 | 40.00 |
| 5/13/2020 | HUNT MERCH SVCS DEPOSIT 200513 215056820 00000 | 35.00 |
| 5/13/2020 | United HealthCar HCCLAIMPMT 454395947 TRN*1*1SG07386030*141 | 29.69 |
| 5/14/2020 | Lockbox | 3,559.98 |
| 5/14/2020 | Lockbox | 2,482.93 |
| 5/14/2020 | Lockbox | 40.00 |
| 5/14/2020 | Lockbox | 0.16 |
| 5/14/2020 | PALMETTO GBA HCCLAIMPMT 200512 1871866806 TRN*1*88705633 | 15,691.10 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650790 TRN*1* | 13,650.67 |
| 5/14/2020 | WVTREASURYREGMEDHCCLAIMPMT 200514 1871866806 TRN*1*18 | 5,799.30 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650791 TRN*1* | 5,559.29 |
| 5/14/2020 | HUNT MERCH SVCS DEPOSIT 200514 215056829 00000 | 3,336.38 |
| 5/14/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1531965662*14112 | 1,845.95 |
| 5/14/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160511200311144*106 | 993.41 |
| 5/14/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160511200329907*106 | 975.43 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650794 TRN*1* | 577.01 |
| 5/14/2020 | HUNT MERCH SVCS DEPOSIT 200514 215056826 00000 | 405.00 |
| 5/14/2020 | HUNT MERCH SVCS DEPOSIT 200514 215056819 00000 | 402.70 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650803 TRN*1' | 381.83 |
| 5/14/2020 | HUMANA INS CO HCCLAIMPMT 200514 281439 TRN*1*00129005026( | 342.05 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650793 TRN*1* | 307.66 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650804 TRN*1' | 250.90 |
| 5/14/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1531729996*136 | 250.51 |
| 5/14/2020 | HUMANA AHP HCCLAIMPMT 200514 281439 TRN*1*01474010197082 | 196.46 |
| 5/14/2020 | TSYS/TRANSFIRST BKCD STLMT 200513 39300981969404 39300981 | 154.01 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650802 TRN*1' | 139.94 |
| 5/14/2020 | HUNT MERCH SVCS DEPOSIT 200514 215056809 00000 | 135.00 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650792 TRN*1' | 105.72 |
| 5/14/2020 | HUNT MERCH SVCS DEPOSIT 200514 215056814 00000 | 90.00 |
| 5/14/2020 | PALMETTO GBA HCCLAIMPMT 200511 1871866806 TRN*1*80801868 | 81.51 |
| 5/14/2020 | HUNT MERCH SVCS DEPOSIT 200514 215056808 00000 | 80.00 |
| 5/14/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160511200312264*106 | 76.69 |
| 5/14/2020 | UHC Community PI HCCLAIMPMT 454395947 TRN*1*20200513145017 | 71.54 |
| 5/14/2020 | WISCONSIN PHYSIC HCCLAIMPMT 051320 2205778608 TRN*1*2205 | 71.49 |
| 5/14/2020 | UMR HCCLAIMPMT 454395947 TRN*1*531695120*1391995276*0000U | 51.89 |
| 5/14/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820132000218472*1( | 47.82 |
| 5/14/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160511200343933*106 | 47.06 |
| 5/14/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160511200350738*106 | 44.77 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650806 TRN*1' | 39.00 |
| 5/14/2020 | WVTREASURYPEIA HCCLAIMPMT 200514 202005137650805 TRN*1' | 33.77 |
| 5/14/2020 | Equitable Life a HCCLAIMPMT 454395947 TRN*1*532001770*1870129 | 25.94 |

| Date | Description | Amount |
|---|---|---|
| 5/14/2020 | VPAY E006476433 HCCLAIMPMT 454395947 TRN*1*92020108810024 | 23.73 |
| 5/15/2020 | Lockbox | 3,552.93 |
| 5/15/2020 | Lockbox | 2,277.30 |
| 5/15/2020 | PALMETTO GBA HCCLAIMPMT 200513 1871866806 TRN*1*88705693 | 8,654.17 |
| 5/15/2020 | HUMANA INS CO HCCLAIMPMT 200515 281439 TRN*1*0012900502 | 798.65 |
| 5/15/2020 | VPAY E006486204 HCCLAIMPMT 454395947 TRN*1*62020135810008 | 714.17 |
| 5/15/2020 | HUNT MERCH SVCS DEPOSIT 200515 215056819 00000 | 534.50 |
| 5/15/2020 | HUNT MERCH SVCS DEPOSIT 200515 215056829 00000 | 387.51 |
| 5/15/2020 | HUNT MERCH SVCS DEPOSIT 200515 215056826 00000 | 365.00 |
| 5/15/2020 | CIGNA HCCLAIMPMT 051220 454395947 TRN*1*200512090009574*1 | 325.89 |
| 5/15/2020 | HNB - ECHO HCCLAIMPMT 200515 454395947 TRN*1*970305751*134 | 295.97 |
| 5/15/2020 | HUNT MERCH SVCS DEPOSIT 200515 215056809 00000 | 281.24 |
| 5/15/2020 | HNB - ECHO HCCLAIMPMT 200515 454395947 TRN*1*970305752*134 | 244.41 |
| 5/15/2020 | VPAY E006486226 HCCLAIMPMT 454395947 TRN*1*52020135810023 | 235.26 |
| 5/15/2020 | WISCONSIN PHYSIC HCCLAIMPMT 051420 2205794365 TRN*1*2205 | 182.32 |
| 5/15/2020 | CIGNA HCCLAIMPMT 051220 454395947 TRN*1*200512090009575*1 | 181.28 |
| 5/15/2020 | PALMETTO GBA HCCLAIMPMT 200512 1871866806 TRN*1*80802608 | 170.55 |
| 5/15/2020 | HUNT MERCH SVCS DEPOSIT 200515 215056814 00000 | 155.00 |
| 5/15/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882013201007979*10 | 145.77 |
| 5/15/2020 | VPAY E006486222 HCCLAIMPMT 454395947 TRN*1*12020135810022 | 142.76 |
| 5/15/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1532123588*136 | 131.07 |
| 5/15/2020 | UNITED BEHAVIORA HCCLAIMPMT 454395947 TRN*1*1532253200*1 | 81.58 |
| 5/15/2020 | HUMANA AHP HCCLAIMPMT 200515 281439 TRN*1*01474010197274 | 0.37 |
| 5/18/2020 | Lockbox | 2,699.63 |
| 5/18/2020 | Lockbox | 2,429.28 |
| 5/18/2020 | Lockbox | 1,770.32 |
| 5/18/2020 | Lockbox | 1,718.03 |
| 5/18/2020 | Lockbox | 1,293.94 |
| 5/18/2020 | Lockbox | 404.41 |
| 5/18/2020 | Brch/ATM | 325.00 |
| 5/18/2020 | Lockbox | 229.03 |
| 5/18/2020 | Brch/ATM | 135.00 |
| 5/18/2020 | Brch/ATM | 110.00 |
| 5/18/2020 | Brch/ATM | 75.00 |
| 5/18/2020 | Brch/ATM | 45.00 |
| 5/18/2020 | Brch/ATM | 40.00 |
| 5/18/2020 | Brch/ATM | 20.00 |
| 5/18/2020 | Brch/ATM | 10.00 |
| 5/18/2020 | PALMETTO GBA HCCLAIMPMT 200514 1871866806 TRN*1*88705759 | 11,005.39 |
| 5/18/2020 | HUMANA INS CO HCCLAIMPMT 200518 281439 TRN*1*0012900502 | 5,517.31 |
| 5/18/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820134000178422*10 | 2,729.31 |
| 5/18/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820134000178408*106 | 1,322.88 |
| 5/18/2020 | HUNT MERCH SVCS DEPOSIT 200516 215056829 00000 | 1,201.43 |
| 5/18/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882013301000778*10 | 905.62 |
| 5/18/2020 | WVTREASURYCHIP HCCLAIMPMT 200518 1871866806 TRN*1*18718 | 894.16 |
| 5/18/2020 | HBPIL HCCLAIMPMT 200518 281439 TRN*1*000420013324622*13713 | 564.55 |
| 5/18/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1532429293*136 | 485.73 |
| 5/18/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160513200271785*106 | 373.90 |
| 5/18/2020 | HUNT MERCH SVCS DEPOSIT 200516 215056826 00000 | 260.00 |
| 5/18/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160513200287567*106 | 248.61 |
| 5/18/2020 | CHC WVA HMO HCCLAIMPMT 000000 1871866806 TRN*1*EFT60277 | 196.36 |
| 5/18/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160513200285597*106 | 152.55 |
| 5/18/2020 | TSYS/TRANSFIRST BKCD STLMT 200515 39300981969404 39300981 | 150.00 |
| 5/18/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160513200296057*106 | 147.96 |
| 5/18/2020 | CIGNA HCCLAIMPMT 051420 454395947 TRN*1*200514090012246*1 | 109.52 |
| 5/18/2020 | WISCONSIN PHYSIC HCCLAIMPMT 051520 2205810291 TRN*1*2205 | 95.86 |
| 5/18/2020 | HUNT MERCH SVCS DEPOSIT 200516 215056814 00000 | 90.00 |
| 5/18/2020 | HUNT MERCH SVCS DEPOSIT 200516 215056813 00000 | 78.26 |

| Date | Description | Amount |
|---|---|---|
| 5/18/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160513200286333*106 | 75.35 |
| 5/18/2020 | UMR HCCLAIMPMT 454395947 TRN*1*532397600*1391995276*0000U | 70.75 |
| 5/18/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160513200296058*106 | 67.82 |
| 5/18/2020 | HUNT MERCH SVCS DEPOSIT 200516 215056809 00000 | 40.00 |
| 5/18/2020 | HUNT MERCH SVCS DEPOSIT 200516 215056820 00000 | 40.00 |
| 5/18/2020 | Equitable Life a HCCLAIMPMT 454395947 TRN*1*532592440*1870129 | 20.68 |
| 5/19/2020 | Lockbox | 50.00 |
| 5/19/2020 | PALMETTO GBA HCCLAIMPMT 200515 1871866806 TRN*1*88705829 | 14,398.63 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167675489 TRN*1* | 13,059.60 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167675490 TRN*1* | 9,143.59 |
| 5/19/2020 | HUMANA INS CO HCCLAIMPMT 200519 281439 TRN*1*0012900503020 | 3,568.48 |
| 5/19/2020 | HUMANA INS CO HCCLAIMPMT 200519 281439 TRN*1*0012900503000 | 3,156.67 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167675493 TRN*1* | 987.24 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167675495 TRN*1* | 937.18 |
| 5/19/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882013401017274*10 | 931.13 |
| 5/19/2020 | HUMANA INS CO HCCLAIMPMT 200519 281439 TRN*1*0012900503040 | 659.65 |
| 5/19/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160514200254014*106 | 601.25 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167675494 TRN*1* | 555.93 |
| 5/19/2020 | HUMANA AHP HCCLAIMPMT 200519 281439 TRN*1*01474010197958 | 454.58 |
| 5/19/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1532768836*14112 | 388.20 |
| 5/19/2020 | HBPIL HCCLAIMPMT 200519 281439 TRN*1*000420013327152*13713 | 353.10 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056826 00000 | 315.00 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167675492 TRN*1* | 270.38 |
| 5/19/2020 | WISCONSIN PHYSIC HCCLAIMPMT 051820 2205829445 TRN*1*2205 | 263.31 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056819 00000 | 230.90 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167675491 TRN*1* | 211.25 |
| 5/19/2020 | HUMANA AHP HCCLAIMPMT 200519 281439 TRN*1*01474010197664 | 173.68 |
| 5/19/2020 | UMR HCCLAIMPMT 454395947 TRN*1*532611877*1391995276*0000U | 160.27 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056829 00000 | 150.00 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056809 00000 | 135.00 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056814 00000 | 122.99 |
| 5/19/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160514200261651*106 | 109.50 |
| 5/19/2020 | PALMETTO GBA HCCLAIMPMT 200514 1871866806 TRN*1*80804073 | 95.99 |
| 5/19/2020 | CIGNA HLTH LIFE HCCLAIMPMT 200519 200518050000414 | 95.71 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056806 00000 | 95.00 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056821 00000 | 90.00 |
| 5/19/2020 | Colonial Penn Li HCCLAIMPMT 041001039591817 TRN*1*9591817*123 | 86.93 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167673698 TRN*1* | 80.00 |
| 5/19/2020 | HHP LOU HCCLAIMPMT 200519 281439 TRN*1*005920001130268*16 | 74.96 |
| 5/19/2020 | WVTREASURYPEIA HCCLAIMPMT 200519 202005167675508 TRN*1* | 61.56 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056805 00000 | 40.00 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056813 00000 | 40.00 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056820 00000 | 35.00 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056816 00000 | 25.00 |
| 5/19/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820135000033212*10 | 20.77 |
| 5/19/2020 | HUNT MERCH SVCS DEPOSIT 200519 215056830 00000 | 0.01 |
| 5/20/2020 | Lockbox | 776.30 |
| 5/20/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992599438*1550 | 34,795.26 |
| 5/20/2020 | THE HEALTH PLAN HCCLAIMPMT 200520 Z1032 0000773 | 20,523.66 |
| 5/20/2020 | PALMETTO GBA HCCLAIMPMT 200518 1871866806 TRN*1*88705897 | 13,888.57 |
| 5/20/2020 | COVENTRYHEALTHC HCCLAIMPMT 200519 00156456 TRN*1*332526 | 8,125.53 |
| 5/20/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992863034*1550 | 5,892.69 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 200520 215056829 00000 | 3,189.20 |
| 5/20/2020 | WVTREASURYREGMEDHCCLAIMPMT 200520 1871866806 TRN*1*18 | 3,032.62 |
| 5/20/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR58518180 | 2,936.33 |
| 5/20/2020 | THE HEALTH PLAN HCCLAIMPMT 200520 Z1032 0000380 | 880.45 |
| 5/20/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1533019668*136 | 869.78 |
| 5/20/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1533272063*14112 | 776.39 |

| Date | Description | Amount |
|---|---|---|
| 5/20/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882013501001126*10 | 705.11 |
| 5/20/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882013601008329*10 | 692.72 |
| 5/20/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992599437*1550 | 559.51 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 215056826 00000 | 395.00 |
| 5/20/2020 | HNB - ECHO HCCLAIMPMT 200520 454395947 TRN*1*970487648*134 | 349.09 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 200520 215056821 00000 | 314.44 |
| 5/20/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882013201021260*10 | 304.53 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 200520 215056819 00000 | 287.70 |
| 5/20/2020 | HIGHMARKSPENDINGHCCLAIMPMT 1871866806 TRN*1*0992255313 | 286.86 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 200520 215056816 00000 | 205.00 |
| 5/20/2020 | Erie Insurance C HCCLAIMPMT 454395947 TRN*1*11533235530*1251 | 199.20 |
| 5/20/2020 | HNB - ECHO HCCLAIMPMT 200520 454395947 TRN*1*970487647*134 | 187.07 |
| 5/20/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820136000471652*10 | 175.74 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 200520 215056805 00000 | 161.68 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 200520 215056814 00000 | 143.46 |
| 5/20/2020 | HHP HCCLAIMPMT 200520 281439 TRN*1*011810018086346*161101: | 119.87 |
| 5/20/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160515200509580*106 | 112.02 |
| 5/20/2020 | CIGNA EDGE TRANS HCCLAIMPMT 603900338841 TRN*1*60390033{ | 110.92 |
| 5/20/2020 | CIGNA EDGE TRANS HCCLAIMPMT 603900338174 TRN*1*60390033{ | 109.52 |
| 5/20/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160515200525598*106 | 105.38 |
| 5/20/2020 | Rally Pay Member HCCLAIMPMT 454395947 TRN*1*1051520F79D105 | 103.42 |
| 5/20/2020 | PALMETTO GBA HCCLAIMPMT 200515 1871866806 TRN*1*80804847 | 102.48 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 200520 215056809 00000 | 75.00 |
| 5/20/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820136000082699*106 | 59.14 |
| 5/20/2020 | CIGNA HCCLAIMPMT 051520 454395947 TRN*1*200515090008049*1! | 49.38 |
| 5/20/2020 | VPAY E006518255 HCCLAIMPMT 454395947 TRN*1*72020136810000 | 48.22 |
| 5/20/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992562112*1231 | 29.63 |
| 5/20/2020 | HUNT MERCH SVCS DEPOSIT 200520 215056813 00000 | 25.00 |
| 5/20/2020 | Rally Pay Member HCCLAIMPMT 454395947 TRN*1*1051320F42CC05 | 16.88 |
| 5/20/2020 | WISCONSIN PHYSIC HCCLAIMPMT 051920 2205842935 TRN*1*2205 | 12.97 |
| 5/20/2020 | UMR ALL ERECTION HCCLAIMPMT 454395947 TRN*1*532985269*13 | 3.49 |
| 5/21/2020 | Remote | 48,635.03 |
| 5/21/2020 | Lockbox | 2,351.61 |
| 5/21/2020 | Lockbox | 1,821.80 |
| 5/21/2020 | Lockbox | 1,281.94 |
| 5/21/2020 | PALMETTO GBA HCCLAIMPMT 200519 1871866806 TRN*1*88705966 | 5,919.81 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056829 00000 | 1,026.81 |
| 5/21/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1533437471*136 | 990.21 |
| 5/21/2020 | HUMANA AHP HCCLAIMPMT 200521 281439 TRN*1*01474010198454 | 930.04 |
| 5/21/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1533674003*14112 | 929.67 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056819 00000 | 886.42 |
| 5/21/2020 | HUMANA INS CO HCCLAIMPMT 200521 281439 TRN*1*00129005035! | 685.75 |
| 5/21/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160518200170890*106 | 639.12 |
| 5/21/2020 | HUMANA INS CO HCCLAIMPMT 200521 281439 TRN*1*00129005037: | 638.08 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056826 00000 | 540.00 |
| 5/21/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820139000062451*10 | 485.19 |
| 5/21/2020 | UMR HCCLAIMPMT 454395947 TRN*1*533405389*1391995276*0000U | 375.01 |
| 5/21/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR58592357 | 305.06 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056809 00000 | 258.67 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056814 00000 | 250.00 |
| 5/21/2020 | HUMANA AHP HCCLAIMPMT 200521 281439 TRN*1*0147401019864€ | 248.08 |
| 5/21/2020 | WISCONSIN PHYSIC HCCLAIMPMT 052020 2205853244 TRN*1*2205 | 243.96 |
| 5/21/2020 | VPAY E006521982 HCCLAIMPMT 454395947 TRN*1*52020141810000 | 230.44 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056805 00000 | 180.00 |
| 5/21/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160518200187777*106 | 157.96 |
| 5/21/2020 | UHC GOVERNMENT E HCCLAIMPMT 454395947 TRN*1*533405388*' | 125.77 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056816 00000 | 120.00 |
| 5/21/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160518200171641*106 | 103.93 |

| Date | Description | Amount |
|---|---|---|
| 5/21/2020 | TSYS/TRANSFIRST BKCD STLMT 200520 39300981969404 39300981 | 82.81 |
| 5/21/2020 | PALMETTO GBA HCCLAIMPMT 200518 1871866806 TRN*1*80805585 | 82.32 |
| 5/21/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160518200172937*106 | 78.26 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056820 00000 | 70.00 |
| 5/21/2020 | VPAY E006522046 HCCLAIMPMT 454395947 TRN*1*52020122810019 | 63.73 |
| 5/21/2020 | NEW HAMPSHIRE IN HCCLAIMPMT 454395947 TRN*1*533710728*10 | 57.50 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056806 00000 | 55.00 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056827 00000 | 30.00 |
| 5/21/2020 | HUNT MERCH SVCS DEPOSIT 200521 215056821 00000 | 20.00 |
| 5/21/2020 | VPAY E006522082 HCCLAIMPMT 454395947 TRN*1*42020087810021 | 13.30 |
| 5/21/2020 | VPAY E006521983 HCCLAIMPMT 454395947 TRN*1*92020142810007 | 10.00 |
| 5/21/2020 | Golden Rule Insu HCCLAIMPMT 454395947 TRN*1*1G05152002208*1 | 8.67 |
| 5/22/2020 | Lockbox | 3,464.05 |
| 5/22/2020 | Lockbox | 2,312.63 |
| 5/22/2020 | Lockbox | 2,032.47 |
| 5/22/2020 | PALMETTO GBA HCCLAIMPMT 200520 1871866806 TRN*1*88706031 | 8,149.80 |
| 5/22/2020 | CIGNA EDGE TRANS HCCLAIMPMT 600900373327 TRN*1*60090037: | 2,381.76 |
| 5/22/2020 | HNB - ECHO HCCLAIMPMT 200522 454395947 TRN*1*970616909*134 | 586.85 |
| 5/22/2020 | HUNT MERCH SVCS DEPOSIT 200522 215056826 00000 | 555.00 |
| 5/22/2020 | HUNT MERCH SVCS DEPOSIT 200522 215056829 00000 | 485.81 |
| 5/22/2020 | PALMETTO GBA HCCLAIMPMT 200519 1871866806 TRN*1*80806339 | 325.42 |
| 5/22/2020 | VPAY E006530115 HCCLAIMPMT 454395947 TRN*1*12020142810019 | 315.62 |
| 5/22/2020 | TSYS/TRANSFIRST BKCD STLMT 200521 39300981969404 39300981 | 299.64 |
| 5/22/2020 | HUNT MERCH SVCS DEPOSIT 200522 215056819 00000 | 296.80 |
| 5/22/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1533962995*14112 | 266.01 |
| 5/22/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1533825565*136 | 251.88 |
| 5/22/2020 | WISCONSIN PHYSIC HCCLAIMPMT 052120 2205870008 TRN*1*2205 | 194.19 |
| 5/22/2020 | HUNT MERCH SVCS DEPOSIT 200522 215056814 00000 | 180.00 |
| 5/22/2020 | UNITED BEHAVIORA HCCLAIMPMT 454395947 TRN*1*1533962996*1 | 176.73 |
| 5/22/2020 | HUNT MERCH SVCS DEPOSIT 200522 215056820 00000 | 165.00 |
| 5/22/2020 | HUNT MERCH SVCS DEPOSIT 200522 215056821 00000 | 151.72 |
| 5/22/2020 | HUNT MERCH SVCS DEPOSIT 200522 215056816 00000 | 140.00 |
| 5/22/2020 | UMR WORLD WIDE T HCCLAIMPMT 454395947 TRN*1*533742514*1 | 139.32 |
| 5/22/2020 | HNB - ECHO HCCLAIMPMT 200522 454395947 TRN*1*970616908*134 | 128.50 |
| 5/22/2020 | HUNT MERCH SVCS DEPOSIT 200522 215056809 00000 | 126.00 |
| 5/22/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1E00000000602870 | 123.03 |
| 5/22/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882013901002986*10 | 103.02 |
| 5/22/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820140000069965*106 | 85.67 |
| 5/22/2020 | Equitable Nation HCCLAIMPMT 454395947 TRN*1*534055845*106132: | 15.65 |
| 5/26/2020 | Lockbox | 2,830.54 |
| 5/26/2020 | Lockbox | 2,815.34 |
| 5/26/2020 | Lockbox | 2,402.17 |
| 5/26/2020 | Lockbox | 745.00 |
| 5/26/2020 | Lockbox | 671.99 |
| 5/26/2020 | Lockbox | 316.02 |
| 5/26/2020 | PALMETTO GBA HCCLAIMPMT 200521 1871866806 TRN*1*88706129 | 26,312.24 |
| 5/26/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820141000184504*10 | 3,608.54 |
| 5/26/2020 | HUNT MERCH SVCS DEPOSIT 200523 215056829 00000 | 2,530.63 |
| 5/26/2020 | WVTREASURYCHIP HCCLAIMPMT 200526 1871866806 TRN*1*18718 | 1,424.29 |
| 5/26/2020 | AETNA A04 HCCLAIMPMT 1871866806 TRN*1*820141000184453*106 | 1,281.01 |
| 5/26/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882014001003809*10 | 1,078.85 |
| 5/26/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1534151912*136 | 995.73 |
| 5/26/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160520200302462*106 | 386.16 |
| 5/26/2020 | HUNT MERCH SVCS DEPOSIT 200523 215056819 00000 | 338.99 |
| 5/26/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160520200287694*106 | 310.30 |
| 5/26/2020 | HUNT MERCH SVCS DEPOSIT 200523 215056826 00000 | 300.00 |
| 5/26/2020 | HUNT MERCH SVCS DEPOSIT 200523 215056814 00000 | 270.00 |
| 5/26/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160520200304570*106 | 263.81 |

| Date | Description | Amount |
|---|---|---|
| 5/26/2020 | CIGNA HCCLAIMPMT 052120 454395947 TRN*1*200521090013069*1! | 227.39 |
| 5/26/2020 | HUNT MERCH SVCS DEPOSIT 200523 215056809 00000 | 170.00 |
| 5/26/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1534271977*14112 | 162.14 |
| 5/26/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820141000184446*10 | 159.20 |
| 5/26/2020 | VPAY E006537523 HCCLAIMPMT 454395947 TRN*1*72020143810001 | 111.10 |
| 5/26/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160520200318810*106 | 109.53 |
| 5/26/2020 | CIGNA EDGE TRANS HCCLAIMPMT 600700373939 TRN*1*60070037: | 78.40 |
| 5/26/2020 | HUNT MERCH SVCS DEPOSIT 200523 215056820 00000 | 75.00 |
| 5/26/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160520200313470*106 | 67.12 |
| 5/26/2020 | UMR HCCLAIMPMT 454395947 TRN*1*534106791*1391995276*0000U | 59.66 |
| 5/26/2020 | NEW HAMPSHIRE IN HCCLAIMPMT 454395947 TRN*1*534378050*10 | 57.50 |
| 5/26/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160520200313471*106 | 40.21 |
| 5/26/2020 | HUNT MERCH SVCS DEPOSIT 200523 215056806 00000 | 40.00 |
| 5/26/2020 | HUNT MERCH SVCS DEPOSIT 200523 215056813 00000 | 40.00 |
| 5/26/2020 | HUMANA INS CO HCCLAIMPMT 200526 281439 TRN*1*00129005039 | 38.30 |
| 5/26/2020 | TSYS/TRANSFIRST BKCD STLMT 200522 39300981969404 39300981 | 30.00 |
| 5/26/2020 | PALMETTO GBA HCCLAIMPMT 200520 1871866806 TRN*1*80807142 | 16.88 |
| 5/26/2020 | WISCONSIN PHYSIC HCCLAIMPMT 052220 2205886530 TRN*1*2205 | 5.91 |
| 5/27/2020 | Lockbox | 2,311.11 |
| 5/27/2020 | Lockbox | 1,376.67 |
| 5/27/2020 | Lockbox | 380.94 |
| 5/27/2020 | Brch/ATM | 181.72 |
| 5/27/2020 | Brch/ATM | 60.00 |
| 5/27/2020 | Brch/ATM | 55.00 |
| 5/27/2020 | Brch/ATM | 30.00 |
| 5/27/2020 | Brch/ATM | 5.00 |
| 5/27/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992601793*1550 | 24,508.06 |
| 5/27/2020 | PALMETTO GBA HCCLAIMPMT 200522 1871866806 TRN*1*88706205 | 15,246.21 |
| 5/27/2020 | WVTREASURYPEIA HCCLAIMPMT 200527 202005237777646 TRN*1*1 | 14,738.40 |
| 5/27/2020 | WVTREASURYPEIA HCCLAIMPMT 200527 202005237777647 TRN*1*1 | 6,814.63 |
| 5/27/2020 | HUMANA INS CO HCCLAIMPMT 200527 281439 TRN*1*00129005044 | 3,408.23 |
| 5/27/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992864228*1550 | 3,133.64 |
| 5/27/2020 | HUMANA AHP HCCLAIMPMT 200527 281439 TRN*1*01474010200049 | 2,328.93 |
| 5/27/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992601792*1550 | 2,258.64 |
| 5/27/2020 | HUMANA INS CO HCCLAIMPMT 200527 281439 TRN*1*00129005040 | 1,976.44 |
| 5/27/2020 | HUMANA INS CO HCCLAIMPMT 200527 281439 TRN*1*00129005046 | 1,796.78 |
| 5/27/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1534582761*14112 | 1,317.55 |
| 5/27/2020 | HUMANA AHP HCCLAIMPMT 200527 281439 TRN*1*01474010199760 | 1,205.89 |
| 5/27/2020 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882014101012616*10 | 929.85 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056826 00000 | 530.00 |
| 5/27/2020 | WVTREASURYPEIA HCCLAIMPMT 200527 202005237777659 TRN*1*1 | 528.38 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056809 00000 | 470.00 |
| 5/27/2020 | WVTREASURYPEIA HCCLAIMPMT 200527 202005237777649 TRN*1*1 | 433.54 |
| 5/27/2020 | HUMANA INS CO HCCLAIMPMT 200527 281439 TRN*1*00129005042 | 424.20 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056814 00000 | 375.00 |
| 5/27/2020 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1534446859*136 | 298.79 |
| 5/27/2020 | CIGNA HCCLAIMPMT 052320 454395947 TRN*1*200523090013032*1! | 294.21 |
| 5/27/2020 | Colonial Penn Li HCCLAIMPMT 041001030406260 TRN*1*0406260*12: | 291.09 |
| 5/27/2020 | HBPIL HCCLAIMPMT 200527 281439 TRN*1*000420013354842*13713 | 281.63 |
| 5/27/2020 | UMR HCCLAIMPMT 454395947 TRN*1*534400871*1391995276*0000U | 233.04 |
| 5/27/2020 | HUMANA AHP HCCLAIMPMT 200527 281439 TRN*1*01474010199167 | 203.61 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056829 00000 | 191.12 |
| 5/27/2020 | HIGHMARKSPENDINGHCCLAIMPMT 1871866806 TRN*1*0992256600 | 184.41 |
| 5/27/2020 | WVTREASURYPEIA HCCLAIMPMT 200527 202005237777648 TRN*1*1 | 170.61 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056813 00000 | 160.00 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056816 00000 | 135.00 |
| 5/27/2020 | WVTREASURYPEIA HCCLAIMPMT 200527 202005237777651 TRN*1*1 | 133.53 |
| 5/27/2020 | CIGNA EDGE TRANS HCCLAIMPMT 603800309108 TRN*1*60380030! | 130.92 |

| | | |
|---|---|---|
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056819 00000 | 121.80 |
| 5/27/2020 | WISCONSIN PHYSIC HCCLAIMPMT 052620 2205906819 TRN*1*2205 | 70.81 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056817 00000 | 65.00 |
| 5/27/2020 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160521200304651*106 | 64.85 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056821 00000 | 60.00 |
| 5/27/2020 | TSYS/TRANSFIRST BKCD STLMT 200526 39300981969404 39300981 | 57.85 |
| 5/27/2020 | HIGHMARK INC. HCCLAIMPMT 1871866806 TRN*1*0992578051*1231 | 56.01 |
| 5/27/2020 | UMR MEDICAL TRAN HCCLAIMPMT 454395947 TRN*1*534400870*13 | 51.08 |
| 5/27/2020 | WVTREASURYPEIA HCCLAIMPMT 200527 202005237777650 TRN*1* | 45.53 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056805 00000 | 40.00 |
| 5/27/2020 | HUNT MERCH SVCS DEPOSIT 200527 215056801 00000 | 25.00 |
| 5/27/2020 | TSYS/TRANSFIRST BKCD STLMT 200526 39300981969404 39300981 | 20.15 |
| 5/27/2020 | VPAY E006548976 HCCLAIMPMT 454395947 TRN*1*72020143810009 | 17.74 |
| 5/28/2020 | Lockbox | 2,748.45 |
| 5/28/2020 | Lockbox | 994.91 |
| 5/28/2020 | Brch/ATM | 664.24 |
| 5/28/2020 | COVENTRYHEALTHC HCCLAIMPMT 200527 00156456 TRN*1*33421 | 10,580.14 |
| 5/28/2020 | PALMETTO GBA HCCLAIMPMT 200526 1871866806 TRN*1*88706276 | 9,408.23 |
| 5/28/2020 | WVTREASURYREGMEDHCCLAIMPMT 200528 1871866806 TRN*1*18 | 5,638.51 |
| 5/28/2020 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1535267703*14112 | 3,243.77 |
| 5/28/2020 | HUMANA INS CO HCCLAIMPMT 200528 281439 TRN*1*00129005047 | 2,341.29 |
| 5/28/2020 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR58921244 | 1,904.56 |
| 05/28/20 | UnitedHealthcareHCCLAIMPMT 454395947 TRN*1*1534957520*14112 | 1,858.31 |
| 05/28/20 | VPAY E006557572 HCCLAIMPMT 454395947 TRN*1*52020149810009 | 1,469.53 |
| 05/28/20 | VPAY E006557527 HCCLAIMPMT 454395947 TRN*1*82020142810006 | 865.04 |
| 05/28/20 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882014201012005*10 | 787.31 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056819 00000 | 780.87 |
| 05/28/20 | HNB - ECHO HCCLAIMPMT 200528 454395947 TRN*1*970795905*134 | 692.43 |
| 05/28/20 | HUMANA AHP HCCLAIMPMT 200528 281439 TRN*1*01474010200307 | 626.07 |
| 05/28/20 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1534780477*136 | 499.54 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056816 00000 | 455.00 |
| 05/28/20 | HNB - ECHO HCCLAIMPMT 200528 454395947 TRN*1*970795906*134 | 434.90 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056826 00000 | 427.85 |
| 05/28/20 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*882014301003531*10 | 422.85 |
| 05/28/20 | AARP SupplementaHCCLAIMPMT 454395947 TRN*1*1535065914*136 | 403.08 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056814 00000 | 365.83 |
| 05/28/20 | WISCONSIN PHYSIC HCCLAIMPMT 052720 2205928697 TRN*1*2205 | 335.24 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056809 00000 | 274.72 |
| 05/28/20 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160522200237347*106 | 250.56 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056805 00000 | 150.02 |
| 05/28/20 | UNITEDHEALTHCAREHCCLAIMPMT 454395947 TRN*1*1TR58974315 | 123.03 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056801 00000 | 115.00 |
| 05/28/20 | UMR NEXSTARBROA HCCLAIMPMT 454395947 TRN*1*534729298*13 | 113.03 |
| 05/28/20 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160522200272351*106 | 103.21 |
| 05/28/20 | CIGNA EDGE TRANS HCCLAIMPMT 602000388624 TRN*1*602000388 | 98.80 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056813 00000 | 75.00 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056817 00000 | 60.00 |
| 05/28/20 | HUNT MERCH SVCS DEPOSIT 200528 215056821 00000 | 20.00 |
| 05/29/20 | Remote | 12,575.60 |
| 05/29/20 | Lockbox | 3,021.63 |
| 05/29/20 | Lockbox | 2,469.19 |
| 05/29/20 | Brch/ATM | 424.00 |
| 05/29/20 | Brch/ATM | 263.28 |
| 05/29/20 | Brch/ATM | 200.00 |
| 05/29/20 | Brch/ATM | 200.00 |
| 05/29/20 | Brch/ATM | 197.00 |
| 05/29/20 | Brch/ATM | 121.72 |
| 05/29/20 | Brch/ATM | 121.72 |

| 05/29/20 | Brch/ATM | 115.00 |
|---|---|---|
| 05/29/20 | Brch/ATM | 100.00 |
| 05/29/20 | Brch/ATM | 75.00 |
| 05/29/20 | Brch/ATM | 65.00 |
| 05/29/20 | Brch/ATM | 65.00 |
| 05/29/20 | Brch/ATM | 60.00 |
| 05/29/20 | Brch/ATM | 55.00 |
| 05/29/20 | Brch/ATM | 40.00 |
| 05/29/20 | Brch/ATM | 30.00 |
| 05/29/20 | Brch/ATM | 10.00 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056829 00000 | 3,450.27 |
| 05/29/20 | CONVERGENTHEALTH PAYMENT GREENWAY | 2,200.75 |
| 05/29/20 | PALMETTO GBA HCCLAIMPMT 200527 1871866806 TRN*1*88706346 | 1,081.04 |
| 05/29/20 | HNB - ECHO HCCLAIMPMT 200529 454395947 TRN*1*970871324*134 | 893.53 |
| 05/29/20 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160526200239350*106 | 617.45 |
| 05/29/20 | UNITED BEHAVIORA HCCLAIMPMT 454395947 TRN*1*1535508933*1 | 530.24 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056819 00000 | 506.44 |
| 05/29/20 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160526200217929*106 | 362.54 |
| 05/29/20 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160526200255365*106 | 326.92 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056826 00000 | 306.12 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056814 00000 | 291.72 |
| 05/29/20 | HNB - ECHO HCCLAIMPMT 200529 454395947 TRN*1*970871323*134 | 171.25 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056809 00000 | 157.05 |
| 05/29/20 | UMR HCCLAIMPMT 454395947 TRN*1*535407249*1391995276*0000U | 148.89 |
| 05/29/20 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160526200263404*106 | 118.88 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056813 00000 | 110.00 |
| 05/29/20 | VPAY E006568892 HCCLAIMPMT 454395947 TRN*1*32020149810023 | 102.82 |
| 05/29/20 | TSYS/TRANSFIRST BKCD STLMT 200528 39300981969404 39300981 | 88.25 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056816 00000 | 80.00 |
| 05/29/20 | AETNA H09 HCCLAIMPMT 1871866806 TRN*1*160526200240455*106 | 78.26 |
| 05/29/20 | HUMANA INS CO HCCLAIMPMT 200529 281439 TRN*1*00129005049 | 57.32 |
| 05/29/20 | AETNA AS01 HCCLAIMPMT 1871866806 TRN*1*820147000123087*10 | 45.67 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056801 00000 | 40.00 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056817 00000 | 40.00 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056820 00000 | 35.00 |
| 05/29/20 | WISCONSIN PHYSIC HCCLAIMPMT 052820 2205940339 TRN*1*2205 | 20.62 |
| 05/29/20 | HUNT MERCH SVCS DEPOSIT 200529 215056821 00000 | 20.00 |
| 05/29/20 | PALMETTO GBA HCCLAIMPMT 200526 1871866806 TRN*1*80809590 | 17.89 |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | **1,213,378.09** |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



THS PHYSICIAN PARTNERS INC
OPERATING ACCOUNT
4605 MACCORKLE AVE SW
CHARLESTON WV 25309-1311

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

**1-800-480-2001**

www.huntington.com/
  businessresources

## *Huntington Business Analyzed Checking*          *Account:* ▮▮▮▮ 6866

| Statement Activity From:<br>05/01/20 to 05/31/20 | | Beginning Balance | **$0.00** |
|---|---|---|---|
| | | Credits (+) | **1,213,378.09** |
| Days in Statement Period | 31 | Regular Deposits | 138,637.47 |
| | | Lock Box Deposits | 142,796.14 |
| | | Electronic Deposits | 931,944.48 |
| Average Ledger Balance* | 0.00 | Debits (-) | **1,213,378.09** |
| Average Collected Balance* | 0.00 | Electronic Withdrawals | 4,439.80 |
| | | Service Charges | 4,843.10 |
| * The above balances correspond to the | | ZBA Debits | 1,204,095.19 |
| service charge cycle for this account. | | **Ending Balance** | **$0.00** |

## *Deposits (+)*          *Account:* ▮▮▮▮ 6866

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 05/01 | 30,863.77 | | Remote | 05/04 | 20.00 | 28 | Brch/ATM |
| 05/01 | 1,822.25 | 3539 | Lockbox | 05/04 | 20.00 | 28 | Brch/ATM |
| 05/04 | 14,316.54 | 3539 | Lockbox | 05/04 | 20.00 | 28 | Brch/ATM |
| 05/04 | 6,420.00 | 28 | Brch/ATM | 05/05 | 2,545.96 | 3539 | Lockbox |
| 05/04 | 6,124.38 | 3539 | Lockbox | 05/05 | 477.18 | 3539 | Lockbox |
| 05/04 | 3,585.00 | 28 | Brch/ATM | 05/06 | 3,464.00 | 28 | Brch/ATM |
| 05/04 | 2,493.00 | 28 | Brch/ATM | 05/06 | 2,978.52 | 3539 | Lockbox |
| 05/04 | 2,163.53 | 3539 | Lockbox | 05/06 | 2,326.41 | 3539 | Lockbox |
| 05/04 | 1,891.88 | 3539 | Lockbox | 05/06 | 2,059.70 | 3539 | Lockbox |
| 05/04 | 1,830.61 | 3539 | Lockbox | 05/06 | 147.18 | 28 | Brch/ATM |
| 05/04 | 1,747.58 | 3539 | Lockbox | 05/06 | 123.90 | 164528497 | Brch/ATM |
| 05/04 | 1,575.00 | | Brch/ATM | 05/06 | 100.00 | 164529108 | Brch/ATM |
| 05/04 | 1,470.22 | 3539 | Lockbox | 05/06 | 90.00 | 164528498 | Brch/ATM |
| 05/04 | 1,252.93 | 3539 | Lockbox | 05/06 | 65.00 | 28 | Brch/ATM |
| 05/04 | 1,251.03 | 3539 | Lockbox | 05/06 | 60.00 | 28 | Brch/ATM |
| 05/04 | 1,072.00 | 3539 | Lockbox | 05/06 | 40.00 | 164529106 | Brch/ATM |
| 05/04 | 125.00 | | Brch/ATM | 05/06 | 40.00 | 164529107 | Brch/ATM |
| 05/04 | 45.00 | 28 | Brch/ATM | 05/06 | 40.00 | 28 | Brch/ATM |
| 05/04 | 40.00 | 28 | Brch/ATM | 05/06 | 25.00 | 164528496 | Brch/ATM |
| 05/04 | 25.00 | 28 | Brch/ATM | 05/06 | 20.00 | 28 | Brch/ATM |
| 05/04 | 25.00 | 28 | Brch/ATM | 05/06 | 20.00 | 28 | Brch/ATM |
| 05/04 | 25.00 | 28 | Brch/ATM | 05/07 | 3,205.73 | 3539 | Lockbox |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ▮▮® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. ©2020 Huntington Bancshares Incorporated.



## *Deposits* (+)                                                                                      *Account:* ▮▮▮▮6866

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|------|--------|----------|------|------|--------|----------|------|
| 05/07 | 2,226.12 | 3539 | Lockbox | 05/18 | 40.00 | 35 | Brch/ATM |
| 05/08 | 13,509.78 | | Remote | 05/18 | 20.00 | 31 | Brch/ATM |
| 05/08 | 2,424.60 | 3539 | Lockbox | 05/18 | 10.00 | 31 | Brch/ATM |
| 05/08 | 2,008.14 | 3539 | Lockbox | 05/19 | 50.00 | 3539 | Lockbox |
| 05/08 | 1,790.69 | 3539 | Lockbox | 05/20 | 776.30 | 3539 | Lockbox |
| 05/08 | 1,691.11 | 3539 | Lockbox | 05/21 | 48,635.03 | | Remote |
| 05/08 | 185.00 | 35 | Brch/ATM | 05/21 | 2,351.61 | 3539 | Lockbox |
| 05/08 | 80.00 | 35 | Brch/ATM | 05/21 | 1,821.80 | 3539 | Lockbox |
| 05/08 | 8.67 | 3539 | Lockbox | 05/21 | 1,281.94 | 3539 | Lockbox |
| 05/08 | 5.00 | 35 | Brch/ATM | 05/22 | 3,464.05 | 3539 | Lockbox |
| 05/11 | 8,894.47 | 3539 | Lockbox | 05/22 | 2,312.63 | 3539 | Lockbox |
| 05/11 | 4,097.18 | 3539 | Lockbox | 05/22 | 2,032.47 | 3539 | Lockbox |
| 05/11 | 3,203.71 | 3539 | Lockbox | 05/26 | 2,830.54 | 3539 | Lockbox |
| 05/11 | 2,409.74 | 3539 | Lockbox | 05/26 | 2,815.34 | 3539 | Lockbox |
| 05/11 | 719.38 | 3539 | Lockbox | 05/26 | 2,402.17 | 3539 | Lockbox |
| 05/11 | 374.69 | 3539 | Lockbox | 05/26 | 745.00 | 3539 | Lockbox |
| 05/11 | 43.03 | 3539 | Lockbox | 05/26 | 671.99 | 3539 | Lockbox |
| 05/12 | 9,466.50 | 6 | Brch/ATM | 05/26 | 316.02 | 3539 | Lockbox |
| 05/12 | 977.01 | 3539 | Lockbox | 05/27 | 2,311.11 | 3539 | Lockbox |
| 05/12 | 395.58 | 6 | Brch/ATM | 05/27 | 1,376.67 | 3539 | Lockbox |
| 05/12 | 329.45 | 6 | Brch/ATM | 05/27 | 380.94 | 3539 | Lockbox |
| 05/12 | 313.27 | 3539 | Lockbox | 05/27 | 181.72 | 31 | Brch/ATM |
| 05/12 | 40.00 | 40 | Brch/ATM | 05/27 | 60.00 | 31 | Brch/ATM |
| 05/13 | 2,365.98 | 3539 | Lockbox | 05/27 | 55.00 | 31 | Brch/ATM |
| 05/13 | 738.45 | 3539 | Lockbox | 05/27 | 30.00 | 31 | Brch/ATM |
| 05/13 | 340.15 | 3539 | Lockbox | 05/27 | 5.00 | 31 | Brch/ATM |
| 05/14 | 3,559.98 | 3539 | Lockbox | 05/28 | 2,748.45 | 3539 | Lockbox |
| 05/14 | 2,482.93 | 3539 | Lockbox | 05/28 | 994.91 | 3539 | Lockbox |
| 05/14 | 40.00 | 3539 | Lockbox | 05/28 | 664.24 | 6 | Brch/ATM |
| 05/14 | 0.16 | 3539 | Lockbox | 05/29 | 12,575.60 | | Remote |
| 05/15 | 3,552.93 | 3539 | Lockbox | 05/29 | 3,021.63 | 3539 | Lockbox |
| 05/15 | 2,277.30 | 3539 | Lockbox | 05/29 | 2,469.19 | 3539 | Lockbox |
| 05/18 | 2,699.63 | 3539 | Lockbox | 05/29 | 424.00 | 35 | Brch/ATM |
| 05/18 | 2,429.28 | 3539 | Lockbox | 05/29 | 263.28 | 40 | Brch/ATM |
| 05/18 | 1,770.32 | 3539 | Lockbox | 05/29 | 200.00 | 35 | Brch/ATM |
| 05/18 | 1,718.03 | 3539 | Lockbox | 05/29 | 200.00 | 35 | Brch/ATM |
| 05/18 | 1,293.94 | 3539 | Lockbox | 05/29 | 197.00 | 31 | Brch/ATM |
| 05/18 | 404.41 | 3539 | Lockbox | 05/29 | 121.72 | 31 | Brch/ATM |
| 05/18 | 325.00 | 35 | Brch/ATM | 05/29 | 121.72 | 31 | Brch/ATM |
| 05/18 | 229.03 | 3539 | Lockbox | 05/29 | 115.00 | 35 | Brch/ATM |
| 05/18 | 135.00 | 35 | Brch/ATM | 05/29 | 100.00 | 35 | Brch/ATM |
| 05/18 | 110.00 | 35 | Brch/ATM | 05/29 | 75.00 | 40 | Brch/ATM |
| 05/18 | 75.00 | 35 | Brch/ATM | 05/29 | 65.00 | 35 | Brch/ATM |
| 05/18 | 45.00 | 31 | Brch/ATM | 05/29 | 65.00 | 40 | Brch/ATM |



## Deposits (+)

Account: ▮▮▮▮6866

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|------|--------|----------|------|------|--------|----------|------|
| 05/29 | 60.00 | 35 | Brch/ATM | 05/29 | 30.00 | 35 | Brch/ATM |
| 05/29 | 55.00 | 40 | Brch/ATM | 05/29 | 10.00 | 40 | Brch/ATM |
| 05/29 | 40.00 | 35 | Brch/ATM | | | | |

## Other Credits (+)

Account: ▮▮▮▮6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/01 | 11,657.26 | PALMETTO GBA HCCLAIMPMT  200429 1871866806 TRN*1*887050537*1571062326{ |
| 05/01 | 6,331.34 | HUMANA INS CO HCCLAIMPMT  200501 281439 TRN*1*001290050067348*1391263473\ |
| 05/01 | 1,847.78 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882011801002875*1066033492\ |
| 05/01 | 761.33 | HUNT MERCH SVCS DEPOSIT  200501 215056829 00000 |
| 05/01 | 597.06 | HUMANA AHP HCCLAIMPMT  200501 281439 TRN*1*014740101940216*1611013183\ |
| 05/01 | 558.44 | WISCONSIN PHYSIC HCCLAIMPMT  043020 2205642539 TRN*1*2205642539*1391268299*WPSTDEFIC\ |
| 05/01 | 294.16 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1528939177*1362739571*000036273\ |
| 05/01 | 175.89 | HBPIL HCCLAIMPMT  200501 281439 TRN*1*000420013286378*1371326199\ |
| 05/01 | 160.00 | HUNT MERCH SVCS DEPOSIT  200501 215056826 00000 |
| 05/01 | 115.90 | HUNT MERCH SVCS DEPOSIT  200501 215056819 00000 |
| 05/01 | 114.46 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820119000275646*1066033492\ |
| 05/01 | 90.75 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR57413160*1411289245*000087726\ |
| 05/01 | 75.00 | HUNT MERCH SVCS DEPOSIT  200501 215056809 00000 |
| 05/01 | 71.40 | MEDICAID WVA HCCLAIMPMT  1871866806 TRN*1*0992316163*1452763165\ |
| 05/01 | 46.37 | HNB - ECHO HCCLAIMPMT  200501 454395947 TRN*1*969756074*1341858379\ |
| 05/01 | 30.78 | HUNT MERCH SVCS DEPOSIT  200501 215056806 00000 |
| 05/01 | 28.40 | CIGNA EDGE TRANS HCCLAIMPMT  603900328460 TRN*1*603900328460*1591031071{ |
| 05/04 | 6,913.23 | PALMETTO GBA HCCLAIMPMT  200430 1871866806 TRN*1*887051174*1571062326{ |
| 05/04 | 2,477.24 | HUNT MERCH SVCS DEPOSIT  200502 215056829 00000 |
| 05/04 | 2,433.60 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820120000190008*1066033492\ |
| 05/04 | 2,162.22 | HUMANA INS CO HCCLAIMPMT  200504 281439 TRN*1*001290050080650*1391263473\ |
| 05/04 | 879.53 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882011901008041*1066033492\ |
| 05/04 | 590.11 | VPAY E006392619 HCCLAIMPMT  454395947 TRN*1*1202012181001087*1556000160\ |
| 05/04 | 353.51 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR57500249*1411289245*000087726\ |
| 05/04 | 329.14 | WISCONSIN PHYSIC HCCLAIMPMT  050120 2205658637 TRN*1*2205658637*1391268299*WPSTDEFIC\ |
| 05/04 | 314.20 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1529221473*1362739571*000036273\ |
| 05/04 | 253.18 | HUNT MERCH SVCS DEPOSIT  200502 215056819 00000 |
| 05/04 | 209.34 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160429200286208*1066033492\ |
| 05/04 | 202.69 | CHC WVA PPO CH&L HCCLAIMPMT  000000 1871866806 TRN*1*EFT65407710*1550712129*CHC008000\ |
| 05/04 | 176.72 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160429200284768*1066033492\ |
| 05/04 | 159.88 | HBPIL HCCLAIMPMT  200504 281439 TRN*1*000420013288476*1371326199\ |
| 05/04 | 149.48 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160429200295815*1066033492\ |
| 05/04 | 122.36 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820120000189967*1066033492\ |
| 05/04 | 112.25 | VPAY E006392767 HCCLAIMPMT  454395947 TRN*1*6202012281000238*1550583589\ |



## Other Credits (+)

*Account:* ▉6866

| Date | Amount | Description |
|---|---|---|
| 05/04 | 110.00 | HUNT MERCH SVCS DEPOSIT  200502 215056806 00000 |
| 05/04 | 110.00 | HUNT MERCH SVCS DEPOSIT  200502 215056809 00000 |
| 05/04 | 90.78 | AETNA AS01 HCCLAIMPMT  1306935192 TRN*1*820120000189951*1066033492\ |
| 05/04 | 78.26 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820120000189964*1066033492\ |
| 05/04 | 61.43 | AETNA AS01 HCCLAIMPMT  1568940187 TRN*1*820120000189952*1066033492\ |
| 05/04 | 60.63 | WVTREASURYCHIP HCCLAIMPMT  200504 1871866806 TRN*1*1871866806HGX315215723*1556000814*\ |
| 05/04 | 54.86 | VPAY E006392567 HCCLAIMPMT  454395947 TRN*1*5202012281000092*1556030152\ |
| 05/04 | 40.39 | PALMETTO GBA HCCLAIMPMT  200429 1871866806 TRN*1*807960579*1571062326{ |
| 05/04 | 39.63 | CHC WVA HMO HCCLAIMPMT  000000 1871866806 TRN*1*EFT60277701*1550712129*CHC008000\ |
| 05/04 | 35.00 | HUNT MERCH SVCS DEPOSIT  200502 215056826 00000 |
| 05/04 | 31.96 | HUMANA AHP HCCLAIMPMT  200504 281439 TRN*1*014740101942361*1611013183\ |
| 05/04 | 28.40 | CIGNA HCCLAIMPMT  043020 454395947 TRN*1*200430090011858*1591031071\ |
| 05/04 | 19.43 | MEDICAID WVA HCCLAIMPMT  1871866806 TRN*1*0992316204*1452763165\ |
| 05/05 | 15,063.73 | PALMETTO GBA HCCLAIMPMT  200501 1871866806 TRN*1*887051830*1571062326{ |
| 05/05 | 12,030.20 | HUMANA INS CO HCCLAIMPMT  200505 281439 TRN*1*001290050126300*1391263473\ |
| 05/05 | 11,345.94 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611346 TRN*1*EGX42905622242*1556000814* \ |
| 05/05 | 7,001.28 | HUMANA INS CO HCCLAIMPMT  200505 281439 TRN*1*001290050098099*1391263473\ |
| 05/05 | 2,328.48 | HUNT MERCH SVCS DEPOSIT  200505 215056829 00000 |
| 05/05 | 2,304.66 | HUMANA INS CO HCCLAIMPMT  200505 281439 TRN*1*001290050144518*1391263473\ |
| 05/05 | 1,685.43 | HUMANA AHP HCCLAIMPMT  200505 281439 TRN*1*014740101944977*1611013183\ |
| 05/05 | 1,582.44 | HUMANA AHP HCCLAIMPMT  200505 281439 TRN*1*014740101949249*1611013183\ |
| 05/05 | 1,221.00 | HUNT MERCH SVCS DEPOSIT  200505 215056807 00000 |
| 05/05 | 1,101.71 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882012001002949*1066033492\ |
| 05/05 | 973.85 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611347 TRN*1*EGX42905622243*1556000814* \ |
| 05/05 | 613.99 | HUMANA AHP HCCLAIMPMT  200505 281439 TRN*1*014740101952002*1611013183\ |
| 05/05 | 594.83 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160430200265723*1066033492\ |
| 05/05 | 541.16 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611360 TRN*1*EGX42905622187*1556000814* \ |
| 05/05 | 490.28 | HUMANA INS CO HCCLAIMPMT  200505 281439 TRN*1*001290050115622*1391263473\ |
| 05/05 | 367.70 | HUNT MERCH SVCS DEPOSIT  200505 215056819 00000 |
| 05/05 | 360.15 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1529550546*1411289245*000087726\ |
| 05/05 | 354.11 | WISCONSIN PHYSIC HCCLAIMPMT  050420 2205674558 TRN*1*2205674558*1391268299*WPSTDEFIC\ |
| 05/05 | 274.39 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160430200277601*1066033492\ |
| 05/05 | 273.68 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611349 TRN*1*EGX42905622522*1556000814* \ |
| 05/05 | 250.00 | HUNT MERCH SVCS DEPOSIT  200505 215056826 00000 |
| 05/05 | 230.44 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR57562325*1411289245*000087726\ |
| 05/05 | 164.38 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611362 TRN*1*EGX42905622186*1556000814* \ |
| 05/05 | 155.00 | HUNT MERCH SVCS DEPOSIT  200505 215056814 00000 |
| 05/05 | 144.31 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160430200291698*1066033492\ |
| 05/05 | 130.13 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611338 TRN*1*EGX42905622380*1556000814* \ |
| 05/05 | 110.87 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611348 TRN*1*EGX42905622279*1556000814* \ |



## *Other Credits (+)*

*Account:* ▟▟▟▟6866

| Date | Amount | Description |
|---|---|---|
| 05/05 | 104.00 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611350 TRN*1*EGX42905622977*1556000814* \ |
| 05/05 | 101.96 | Bankers Life and HCCLAIMPMT  041001036560401 TRN*1*6560401*1360770740{ |
| 05/05 | 94.61 | Colonial Penn Li HCCLAIMPMT  041001036572800 TRN*1*6572800*1231628836{ |
| 05/05 | 94.30 | UMR HCCLAIMPMT  454395947 TRN*1*529462070*1391995276*0000UMR01\ |
| 05/05 | 80.00 | HUNT MERCH SVCS DEPOSIT  200505 215056809 00000 |
| 05/05 | 80.00 | HUNT MERCH SVCS DEPOSIT  200505 215056820 00000 |
| 05/05 | 78.82 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160430200287056*1066033492\ |
| 05/05 | 65.00 | HUNT MERCH SVCS DEPOSIT  200505 215056806 00000 |
| 05/05 | 57.81 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820121000186928*1066033492\ |
| 05/05 | 53.77 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611361 TRN*1*EGX42905626632*1556000814* \ |
| 05/05 | 50.98 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1529481291*1362739571*000036273\ |
| 05/05 | 49.96 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160430200279399*1066033492\ |
| 05/05 | 49.96 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160430200265661*1066033492\ |
| 05/05 | 49.54 | HBPIL HCCLAIMPMT  200505 281439 TRN*1*000420013299862*1371326199\ |
| 05/05 | 39.98 | PALMETTO GBA HCCLAIMPMT  200430 1871866806 TRN*1*807967750*1571062326{ |
| 05/05 | 15.65 | TSYS/TRANSFIRST BKCD STLMT  200504 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 50120 |
| 05/05 | 10.76 | HBPIL HCCLAIMPMT  200505 281439 TRN*1*000420013291677*1371326199\ |
| 05/05 | 10.76 | HBPIL HCCLAIMPMT  200505 281439 TRN*1*000420013296588*1371326199\ |
| 05/05 | 5.91 | WVTREASURYPEIA HCCLAIMPMT  200505 202005027611363 TRN*1*EGX42905623046*1556000814* \ |
| 05/06 | 28,963.84 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992595180*1550624615\ |
| 05/06 | 20,485.96 | THE HEALTH PLAN HCCLAIMPMT  200506 Z1032 0000856 TRN*1*0008888882020127001004997*1550585592{ |
| 05/06 | 7,934.65 | COVENTRY HEALTHC HCCLAIMPMT  200505 00156456 TRN*1*328987*1550712129*Aetna  Better Hea lth - West Vir\ |
| 05/06 | 7,498.82 | PALMETTO GBA HCCLAIMPMT  200504 1871866806 TRN*1*887052484*1571062326{ |
| 05/06 | 5,206.61 | HUNT MERCH SVCS DEPOSIT  200506 215056829 00000 |
| 05/06 | 4,282.16 | WVTREASURYREGMEDHCCLAIMPMT  200506 1871866806 TRN*1*1871866806MDGO4878602 *1556000814* \ |
| 05/06 | 3,013.85 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992860646*1550624615\ |
| 05/06 | 2,782.76 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR57688657*1411289245*000087726\ |
| 05/06 | 1,999.90 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992595179*1550624615\ |
| 05/06 | 1,528.31 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882012101006100*1066033492\ |
| 05/06 | 920.86 | HUNT MERCH SVCS DEPOSIT  200506 215056826 00000 |
| 05/06 | 806.95 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1529975507*1411289245*000087726\ |
| 05/06 | 552.90 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160501200275787*1066033492\ |
| 05/06 | 549.93 | THE HEALTH PLAN HCCLAIMPMT  200506 Z1032 0000451 TRN*1*0008888882020127001002162*1550585592{ |
| 05/06 | 541.39 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1529904926*1362739571*000036273\ |
| 05/06 | 388.15 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820122000011956*1066033492\ |
| 05/06 | 357.45 | CIGNA HCCLAIMPMT  050220 454395947 TRN*1*200502090011537*1591031071\ |
| 05/06 | 331.80 | HUNT MERCH SVCS DEPOSIT  200506 215056819 00000 |
| 05/06 | 258.44 | WISCONSIN PHYSIC HCCLAIMPMT  050520 2205690072 TRN*1*2205690072*1391268299*WPSTDEFIC\ |



## *Other Credits (+)*

*Account:* ▆▆▆▆**6866**

| Date | Amount | Description |
|------|--------|-------------|
| 05/06 | 188.38 | HUNT MERCH SVCS DEPOSIT  200506 215056827 00000 |
| 05/06 | 180.00 | HUNT MERCH SVCS DEPOSIT  200506 215056809 00000 |
| 05/06 | 172.50 | HNB - ECHO HCCLAIMPMT  200506 454395947 TRN*1*969919168*1341858379\ |
| 05/06 | 168.38 | TSYS/TRANSFIRST BKCD STLMT  200505 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 50420 |
| 05/06 | 130.40 | HNB - ECHO HCCLAIMPMT  200506 454395947 TRN*1*969919169*1341858379\ |
| 05/06 | 120.00 | HUNT MERCH SVCS DEPOSIT  200506 215056814 00000 |
| 05/06 | 108.32 | CIGNA EDGE TRANS HCCLAIMPMT  602800377181 TRN*1*602800377181*1591031071{ |
| 05/06 | 87.06 | UMR NEXSTAR BROA HCCLAIMPMT  454395947 TRN*1*529758773*1391995276*0000UMR01\ |
| 05/06 | 82.81 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820123000055141*1066033492\ |
| 05/06 | 70.62 | VPAY E006417680 HCCLAIMPMT  454395947 TRN*1*002206048*1550585592\ |
| 05/06 | 69.96 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160501200285502*1066033492\ |
| 05/06 | 59.00 | United HealthCar HCCLAIMPMT  454395947 TRN*1*1SG07357315*1411289245*000087726\ |
| 05/06 | 47.09 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160501200285501*1066033492\ |
| 05/06 | 39.98 | PALMETTO GBA HCCLAIMPMT  200501 1871866806 TRN*1*807975292*1571062326{ |
| 05/06 | 20.77 | UMR HCCLAIMPMT  454395947 TRN*1*529758774*1391995276*0000UMR01\ |
| 05/06 | 10.77 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992528264*1231294723\ |
| 05/07 | 9,081.53 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1530355280*1411289245*000087726\ |
| 05/07 | 8,726.81 | PALMETTO GBA HCCLAIMPMT  200505 1871866806 TRN*1*887053082*1571062326{ |
| 05/07 | 2,656.88 | HUNT MERCH SVCS DEPOSIT  200507 215056829 00000 |
| 05/07 | 2,618.29 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882012201000670*1066033492\ |
| 05/07 | 2,121.93 | HUMANA INS CO HCCLAIMPMT  200507 281439 TRN*1*001290050160152*1391263473\ |
| 05/07 | 1,078.94 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160504200230497*1066033492\ |
| 05/07 | 773.96 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR57790237*1411289245*000087726\ |
| 05/07 | 677.67 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1530089827*1362739571*000036273\ |
| 05/07 | 611.36 | HUNT MERCH SVCS DEPOSIT  200507 215056819 00000 |
| 05/07 | 588.75 | PALMETTO GBA HCCLAIMPMT  200504 1871866806 TRN*1*807982537*1571062326{ |
| 05/07 | 385.00 | HUNT MERCH SVCS DEPOSIT  200507 215056826 00000 |
| 05/07 | 328.09 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160504200221276*1066033492\ |
| 05/07 | 309.88 | AETNA AS01 HCCLAIMPMT  1821087412 TRN*1*820125000122953*1066033492\ |
| 05/07 | 202.66 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160504200240484*1066033492\ |
| 05/07 | 194.96 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820125000122957*1066033492\ |
| 05/07 | 159.00 | HUNT MERCH SVCS DEPOSIT  200507 215056806 00000 |
| 05/07 | 126.18 | MEDICAID WVA HCCLAIMPMT  1871866806 TRN*1*0992316376*1452763165\ |
| 05/07 | 119.92 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160504200251092*1066033492\ |
| 05/07 | 92.59 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1E000000005976396*1860207231*00008 1400\ |
| 05/07 | 85.00 | HUNT MERCH SVCS DEPOSIT  200507 215056814 00000 |
| 05/07 | 82.35 | HUMANA AHP HCCLAIMPMT  200507 281439 TRN*1*014740101954356*1611013183\ |
| 05/07 | 76.69 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160504200242131*1066033492\ |
| 05/07 | 68.87 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160504200253441*1066033492\ |
| 05/07 | 58.72 | UMR HCCLAIMPMT  454395947 TRN*1*530175243*1391995276*0000UMR01\ |



## *Other Credits* (+)

**Account:** ▮▮▮▮6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/07 | 51.71 | WISCONSIN PHYSIC HCCLAIMPMT  050620 2205705717 TRN*1*2205705717*1391268299*WPSTDEFIC\ |
| 05/07 | 42.93 | Equitable Life a HCCLAIMPMT  454395947 TRN*1*530409656*1870129771*000062952\ |
| 05/07 | 40.00 | HUNT MERCH SVCS DEPOSIT  200507 215056809 00000 |
| 05/08 | 13,243.38 | PALMETTO GBA HCCLAIMPMT  200506 1871866806 TRN*1*887053695*1571062326{ |
| 05/08 | 1,851.81 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882012501001062*1066033492\ |
| 05/08 | 1,414.94 | HUNT MERCH SVCS DEPOSIT  200508 215056829 00000 |
| 05/08 | 1,136.10 | HNB - ECHO HCCLAIMPMT  200508 454395947 TRN*1*970033084*1341858379\ |
| 05/08 | 818.52 | UMR HCCLAIMPMT  454395947 TRN*1*530441344*1391995276*0000UMR01\ |
| 05/08 | 806.63 | CIGNA HCCLAIMPMT  050520 454395947 TRN*1*200505090009474*1591031071\ |
| 05/08 | 481.52 | HUMANA INS CO HCCLAIMPMT  200508 281439 TRN*1*001290050172605*1391263473\ |
| 05/08 | 457.32 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1530497417*1362739571*000036273\ |
| 05/08 | 440.00 | HUNT MERCH SVCS DEPOSIT  200508 215056826 00000 |
| 05/08 | 375.73 | HUNT MERCH SVCS DEPOSIT  200508 215056814 00000 |
| 05/08 | 312.41 | VPAY E006441439 HCCLAIMPMT  454395947 TRN*1*8202012881000741*1556000160\ |
| 05/08 | 303.82 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1530694662*1411289245*000087726\ |
| 05/08 | 298.44 | HUNT MERCH SVCS DEPOSIT  200508 215056821 00000 |
| 05/08 | 285.80 | WISCONSIN PHYSIC HCCLAIMPMT  050720 2205721631 TRN*1*2205721631*1391268299*WPSTDEFIC\ |
| 05/08 | 256.27 | HNB - ECHO HCCLAIMPMT  200508 454395947 TRN*1*970033085*1341858379\ |
| 05/08 | 195.00 | HUNT MERCH SVCS DEPOSIT  200508 215056819 00000 |
| 05/08 | 134.14 | UHC Community Pl HCCLAIMPMT  454395947 TRN*1*2020050717101214*1311142815*000004 567\ |
| 05/08 | 103.26 | HUMANA AHP HCCLAIMPMT  200508 281439 TRN*1*014740101956300*1611013183\ |
| 05/08 | 85.00 | HUNT MERCH SVCS DEPOSIT  200508 215056809 00000 |
| 05/08 | 80.00 | HUNT MERCH SVCS DEPOSIT  200508 215056813 00000 |
| 05/08 | 80.00 | HUNT MERCH SVCS DEPOSIT  200508 215056820 00000 |
| 05/08 | 64.79 | MEDICAID WVA HCCLAIMPMT  1871866806 TRN*1*0992316419*1452763165\ |
| 05/08 | 54.99 | Corvel Treasury HCCLAIMPMT  71747196 TRN*1*21445/05-07-2020*7953382819*0{ |
| 05/08 | 45.67 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820126000135073*1066033492\ |
| 05/08 | 18.87 | VPAY E006441411 HCCLAIMPMT  454395947 TRN*1*8202012881000826*1555001467\ |
| 05/08 | 9.28 | CIGNA EDGE TRANS HCCLAIMPMT  602600341742 TRN*1*602600341742*1591031071{ |
| 05/11 | 6,297.08 | PALMETTO GBA HCCLAIMPMT  200507 1871866806 TRN*1*887054346*1571062326{ |
| 05/11 | 4,736.73 | HUMANA INS CO HCCLAIMPMT  200511 281439 TRN*1*001290050184359*1391263473\ |
| 05/11 | 2,354.83 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820127000244833*1066033492\ |
| 05/11 | 2,229.59 | HUNT MERCH SVCS DEPOSIT  200509 215056829 00000 |
| 05/11 | 2,188.08 | HBPIL HCCLAIMPMT  200511 281439 TRN*1*000420013306401*1371326199\ |
| 05/11 | 958.17 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882012601001047*1066033492\ |
| 05/11 | 842.03 | CHC WVA HMO HCCLAIMPMT  000000 1871866806 TRN*1*EFT60277739*1550712129*CHC008000\ |
| 05/11 | 481.78 | VPAY E006449471 HCCLAIMPMT  454395947 TRN*1*9202012881000955*1550462730\ |
| 05/11 | 426.01 | HUMANA AHP HCCLAIMPMT  200511 281439 TRN*1*014740101958093*1611013183\ |
| 05/11 | 298.61 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160506200422725*1066033492\ |
| 05/11 | 288.00 | HUNT MERCH SVCS DEPOSIT  200509 215056814 00000 |
| 05/11 | 255.27 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1530832936*1362739571*000036273\ |



## Other Credits (+)

**Account:** ████6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/11 | 190.89 | CIGNA HCCLAIMPMT  050720 454395947 TRN*1*200507090012239*1591031071\ |
| 05/11 | 178.99 | WISCONSIN PHYSIC HCCLAIMPMT  050820 2205737157 TRN*1*2205737157*1391268299*WPSTDEFIC\ |
| 05/11 | 149.78 | VPAY E006449578 HCCLAIMPMT  454395947 TRN*1*2202012881002264*1550477361\ |
| 05/11 | 135.00 | HUNT MERCH SVCS DEPOSIT  200509 215056820 00000 |
| 05/11 | 130.50 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160506200432947*1066033492\ |
| 05/11 | 120.92 | CIGNA EDGE TRANS HCCLAIMPMT  602100195487 TRN*1*602100195487*1591031071{ |
| 05/11 | 110.90 | HUNT MERCH SVCS DEPOSIT  200509 215056819 00000 |
| 05/11 | 95.00 | HUNT MERCH SVCS DEPOSIT  200509 215056826 00000 |
| 05/11 | 94.08 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820127000244727*1066033492\ |
| 05/11 | 93.28 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820127000244721*1066033492\ |
| 05/11 | 92.40 | WVTREASURYCHIP HCCLAIMPMT  200511 1871866806 TRN*1*1871866806HGX315216327*1556000814*\ |
| 05/11 | 91.87 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160506200409180*1066033492\ |
| 05/11 | 70.11 | UHC Community PI HCCLAIMPMT  454395947 TRN*1*2020050812300357*1311142815*000004 567\ |
| 05/11 | 55.00 | HUNT MERCH SVCS DEPOSIT  200509 215056809 00000 |
| 05/11 | 50.36 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160506200432948*1066033492\ |
| 05/11 | 50.00 | TSYS/TRANSFIRST BKCD STLMT  200508 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 50720 |
| 05/11 | 49.96 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160506200424645*1066033492\ |
| 05/11 | 42.93 | AETNA AS01 HCCLAIMPMT  1568940187 TRN*1*820127000244702*1066033492\ |
| 05/11 | 39.00 | UMR HCCLAIMPMT  454395947 TRN*1*530723184*1391995276*0000UMR01\ |
| 05/11 | 6.94 | VPAY E006449536 HCCLAIMPMT  454395947 TRN*1*5202012981000195*1550583589\ |
| 05/12 | 9,391.27 | PALMETTO GBA HCCLAIMPMT  200508 1871866806 TRN*1*887055022*1571062326{ |
| 05/12 | 9,019.73 | HUMANA INS CO HCCLAIMPMT  200512 281439 TRN*1*001290050216208*1391263473\ |
| 05/12 | 3,053.09 | HUNT MERCH SVCS DEPOSIT  200512 215056829 00000 |
| 05/12 | 1,974.26 | HUMANA AHP HCCLAIMPMT  200512 281439 TRN*1*014740101963036*1611013183\ |
| 05/12 | 1,973.83 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882012701000933*1066033492\ |
| 05/12 | 1,631.74 | HUMANA INS CO HCCLAIMPMT  200512 281439 TRN*1*001290050235142*1391263473\ |
| 05/12 | 1,201.91 | HUMANA INS CO HCCLAIMPMT  200512 281439 TRN*1*001290050198705*1391263473\ |
| 05/12 | 1,176.23 | HUMANA AHP HCCLAIMPMT  200512 281439 TRN*1*014740101968689*1611013183\ |
| 05/12 | 1,046.36 | HUMANA AHP HCCLAIMPMT  200512 281439 TRN*1*014740101966012*1611013183\ |
| 05/12 | 894.30 | HUMANA INS CO HCCLAIMPMT  200512 281439 TRN*1*001290050252036*1391263473\ |
| 05/12 | 540.00 | HUNT MERCH SVCS DEPOSIT  200512 215056826 00000 |
| 05/12 | 423.37 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160507200268520*1066033492\ |
| 05/12 | 407.57 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1531172207*1411289245*000087726\ |
| 05/12 | 332.66 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160507200254761*1066033492\ |
| 05/12 | 246.74 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1531091564*1362739571*000036273\ |
| 05/12 | 244.83 | HUMANA AHP HCCLAIMPMT  200512 281439 TRN*1*014740101960337*1611013183\ |
| 05/12 | 236.20 | HBPIL HCCLAIMPMT  200512 281439 TRN*1*000420013311776*1371326199\ |
| 05/12 | 225.90 | HUNT MERCH SVCS DEPOSIT  200512 215056819 00000 |
| 05/12 | 187.43 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160507200278942*1066033492\ |
| 05/12 | 181.40 | UHC Community PI HCCLAIMPMT  454395947 TRN*1*2020050911401064*1311142815*000004 567\ |



## *Other Credits* (+)

*Account:* ▮▮▮▮**6866**

| Date | Amount | Description |
|------|--------|-------------|
| 05/12 | 176.33 | HUNT MERCH SVCS DEPOSIT  200512 215056821 00000 |
| 05/12 | 170.00 | HUNT MERCH SVCS DEPOSIT  200512 215056809 00000 |
| 05/12 | 139.55 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160507200283909*1066033492\ |
| 05/12 | 119.27 | Erie Insurance C HCCLAIMPMT  454395947 TRN*1*11531283016*1251232960*0000ERIE1\ |
| 05/12 | 94.96 | WISCONSIN PHYSIC HCCLAIMPMT  051120 2205754942 TRN*1*2205754942*1391268299*WPSTDEFIC\ |
| 05/12 | 94.32 | TSYS/TRANSFIRST BKCD STLMT  200511 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 50820 |
| 05/12 | 76.98 | PALMETTO GBA HCCLAIMPMT  200507 1871866806 TRN*1*808003268*1571062326{ |
| 05/12 | 69.96 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160507200270447*1066033492\ |
| 05/12 | 69.96 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160507200277169*1066033492\ |
| 05/12 | 68.70 | NEW HAMPSHIRE IN HCCLAIMPMT  454395947 TRN*1*531344224*1020172170*000019402\ |
| 05/12 | 60.00 | HUNT MERCH SVCS DEPOSIT  200512 215056814 00000 |
| 05/12 | 55.26 | HBPIL HCCLAIMPMT  200512 281439 TRN*1*000420013308848*1371326199\ |
| 05/12 | 49.61 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820128000149921*1066033492\ |
| 05/12 | 41.91 | HBPIL HCCLAIMPMT  200512 281439 TRN*1*000420013315051*1371326199\ |
| 05/12 | 40.00 | TSYS/TRANSFIRST BKCD STLMT  200511 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 50920 |
| 05/12 | 25.26 | UMR HCCLAIMPMT  454395947 TRN*1*531067111*1391995276*0000UMR01\ |
| 05/12 | 25.00 | HUNT MERCH SVCS DEPOSIT  200512 215056820 00000 |
| 05/12 | 20.06 | Colonial Penn Li HCCLAIMPMT  041001038876954 TRN*1*8876954*1231628836{ |
| 05/12 | 20.00 | HUNT MERCH SVCS DEPOSIT  200512 215056805 00000 |
| 05/12 | 20.00 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820128000155826*1066033492\ |
| 05/13 | 84,923.45 | HUNT MERCH SVCS DEPOSIT  200513 215056815 00000 |
| 05/13 | 37,842.61 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992597324*1550624615\ |
| 05/13 | 11,950.88 | COVENTRY HEALTHC HCCLAIMPMT  200512 00156456 TRN*1*330762*1550712129*Aetna Better Hea lth - West Vir\ |
| 05/13 | 9,480.57 | PALMETTO GBA HCCLAIMPMT  200511 1871866806 TRN*1*887055705*1571062326{ |
| 05/13 | 6,384.73 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992861788*1550624615\ |
| 05/13 | 1,912.00 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882012901006072*1066033492\ |
| 05/13 | 1,478.65 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR58108477*1411289245*000087726\ |
| 05/13 | 1,251.47 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1531649199*1411289245*000087726\ |
| 05/13 | 904.45 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882012801008652*1066033492\ |
| 05/13 | 849.19 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992597323*1550624615\ |
| 05/13 | 725.76 | CIGNA HCCLAIMPMT  050920 454395947 TRN*1*200509090011673*1591031071\ |
| 05/13 | 571.63 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160508200304724*1066033492\ |
| 05/13 | 367.70 | HUNT MERCH SVCS DEPOSIT  200513 215056819 00000 |
| 05/13 | 363.50 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160508200290384*1066033492\ |
| 05/13 | 345.16 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*531428011*1391995276*0000UMR01\ |
| 05/13 | 325.00 | HUNT MERCH SVCS DEPOSIT  200513 215056826 00000 |
| 05/13 | 280.88 | HNB - ECHO HCCLAIMPMT  200513 454395947 TRN*1*970193630*1341858379\ |
| 05/13 | 222.99 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160508200315446*1066033492\ |
| 05/13 | 207.44 | CIGNA EDGE TRANS HCCLAIMPMT  602600343200 TRN*1*602600343200*1591031071{ |



## *Other Credits (+)*

*Account:* ▇▇▇▇6866

| Date | Amount | Description |
|------|-------:|-------------|
| 05/13 | 205.00 | HUNT MERCH SVCS DEPOSIT  200513 215056809 00000 |
| 05/13 | 198.00 | WISCONSIN PHYSIC HCCLAIMPMT  051220 2205768333 TRN*1*2205768333*1391268299*WPSTDEFIC\ |
| 05/13 | 187.89 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1531366777*1362739571*000036273\ |
| 05/13 | 140.00 | HUNT MERCH SVCS DEPOSIT  200513 215056821 00000 |
| 05/13 | 120.00 | HUNT MERCH SVCS DEPOSIT  200513 215056814 00000 |
| 05/13 | 84.68 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160508200320747*1066033492\ |
| 05/13 | 76.63 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992545434*1231294723\ |
| 05/13 | 71.55 | Equitable Life a HCCLAIMPMT  454395947 TRN*1*531618793*1870129771*000062952\ |
| 05/13 | 71.54 | UHC Community Pl HCCLAIMPMT  454395947 TRN*1*2020051015801319*1311142815*000004 567\ |
| 05/13 | 71.49 | HIGHMARKSPENDING HCCLAIMPMT  1871866806 TRN*1*0992254125*1231294723\ |
| 05/13 | 59.00 | UMR NEXSTAR BROA HCCLAIMPMT  454395947 TRN*1*531428008*1391995276*0000UMR01\ |
| 05/13 | 51.08 | UHC GOVERNMENT E HCCLAIMPMT  454395947 TRN*1*531428009*1391995276*0000UMR01\ |
| 05/13 | 45.00 | HUNT MERCH SVCS DEPOSIT  200513 215056805 00000 |
| 05/13 | 40.00 | HUNT MERCH SVCS DEPOSIT  200513 215056813 00000 |
| 05/13 | 35.00 | HUNT MERCH SVCS DEPOSIT  200513 215056820 00000 |
| 05/13 | 29.69 | United HealthCar HCCLAIMPMT  454395947 TRN*1*1SG07386030*1411289245*000087726\ |
| 05/14 | 15,691.10 | PALMETTO GBA HCCLAIMPMT  200512 1871866806 TRN*1*887056333*1571062326{ |
| 05/14 | 13,650.67 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650790 TRN*1*EGX40604950657*1556000814* \ |
| 05/14 | 5,799.30 | WVTREASURYREGMEDHCCLAIMPMT  200514 1871866806 TRN*1*1871866806MDGO4882747 *1556000814* \ |
| 05/14 | 5,559.29 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650791 TRN*1*EGX40604950658*1556000814* \ |
| 05/14 | 3,336.38 | HUNT MERCH SVCS DEPOSIT  200514 215056829 00000 |
| 05/14 | 1,845.95 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1531965662*1411289245*000087726\ |
| 05/14 | 993.41 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160511200311144*1066033492\ |
| 05/14 | 975.43 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160511200329907*1066033492\ |
| 05/14 | 577.01 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650794 TRN*1*EGX40604951573*1556000814* \ |
| 05/14 | 405.00 | HUNT MERCH SVCS DEPOSIT  200514 215056826 00000 |
| 05/14 | 402.70 | HUNT MERCH SVCS DEPOSIT  200514 215056819 00000 |
| 05/14 | 381.83 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650803 TRN*1*EGX40604950841*1556000814* \ |
| 05/14 | 342.05 | HUMANA INS CO HCCLAIMPMT  200514 281439 TRN*1*001290050266896*1391263473\ |
| 05/14 | 307.66 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650793 TRN*1*EGX40604950969*1556000814* \ |
| 05/14 | 250.90 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650804 TRN*1*EGX40604952454*1556000814* \ |
| 05/14 | 250.51 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1531729996*1362739571*000036273\ |
| 05/14 | 196.46 | HUMANA AHP HCCLAIMPMT  200514 281439 TRN*1*014740101970825*1611013183\ |
| 05/14 | 154.01 | TSYS/TRANSFIRST BKCD STLMT  200513 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 51220 |
| 05/14 | 139.94 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650802 TRN*1*EGX40604950602*1556000814* \ |
| 05/14 | 135.00 | HUNT MERCH SVCS DEPOSIT  200514 215056809 00000 |
| 05/14 | 105.72 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650792 TRN*1*EGX40604950687*1556000814* \ |
| 05/14 | 90.00 | HUNT MERCH SVCS DEPOSIT  200514 215056814 00000 |
| 05/14 | 81.51 | PALMETTO GBA HCCLAIMPMT  200511 1871866806 TRN*1*808018682*1571062326{ |
| 05/14 | 80.00 | HUNT MERCH SVCS DEPOSIT  200514 215056808 00000 |



## *Other Credits* (+)

*Account:* ▮▮▮6866

| Date | Amount | Description |
|------|-------:|-------------|
| 05/14 | 76.69 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160511200312264*1066033492\ |
| 05/14 | 71.54 | UHC Community Pl HCCLAIMPMT  454395947 TRN*1*2020051314501723*1311142815*000004 567\ |
| 05/14 | 71.49 | WISCONSIN PHYSIC HCCLAIMPMT  051320 2205778608 TRN*1*2205778608*1391268299*WPSTDEFIC\ |
| 05/14 | 51.89 | UMR HCCLAIMPMT  454395947 TRN*1*531695120*1391995276*0000UMR01\ |
| 05/14 | 47.82 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820132000218472*1066033492\ |
| 05/14 | 47.06 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160511200343933*1066033492\ |
| 05/14 | 44.77 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160511200350738*1066033492\ |
| 05/14 | 39.00 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650806 TRN*1*EGX40604950601*1556000814* \ |
| 05/14 | 33.77 | WVTREASURYPEIA HCCLAIMPMT  200514 202005137650805 TRN*1*EGX40604955120*1556000814* \ |
| 05/14 | 25.94 | Equitable Life a HCCLAIMPMT  454395947 TRN*1*532001770*1870129771*000062952\ |
| 05/14 | 23.73 | VPAY E006476433 HCCLAIMPMT  454395947 TRN*1*9202010881002489*1550332133\ |
| 05/15 | 8,654.17 | PALMETTO GBA HCCLAIMPMT  200513 1871866806 TRN*1*887056932*1571062326{ |
| 05/15 | 798.65 | HUMANA INS CO HCCLAIMPMT  200515 281439 TRN*1*001290050279744*1391263473\ |
| 05/15 | 714.17 | VPAY E006486204 HCCLAIMPMT  454395947 TRN*1*6202013581000882*1556000160\ |
| 05/15 | 534.50 | HUNT MERCH SVCS DEPOSIT  200515 215056819 00000 |
| 05/15 | 387.51 | HUNT MERCH SVCS DEPOSIT  200515 215056829 00000 |
| 05/15 | 365.00 | HUNT MERCH SVCS DEPOSIT  200515 215056826 00000 |
| 05/15 | 325.89 | CIGNA HCCLAIMPMT  051220 454395947 TRN*1*200512090009574*1591031071\ |
| 05/15 | 295.97 | HNB - ECHO HCCLAIMPMT  200515 454395947 TRN*1*970305751*1341858379\ |
| 05/15 | 281.24 | HUNT MERCH SVCS DEPOSIT  200515 215056809 00000 |
| 05/15 | 244.41 | HNB - ECHO HCCLAIMPMT  200515 454395947 TRN*1*970305752*1341858379\ |
| 05/15 | 235.26 | VPAY E006486226 HCCLAIMPMT  454395947 TRN*1*5202013581002333*1550477361\ |
| 05/15 | 182.32 | WISCONSIN PHYSIC HCCLAIMPMT  051420 2205794365 TRN*1*2205794365*1391268299*WPSTDEFIC\ |
| 05/15 | 181.28 | CIGNA HCCLAIMPMT  051220 454395947 TRN*1*200512090009575*1591031071\ |
| 05/15 | 170.55 | PALMETTO GBA HCCLAIMPMT  200512 1871866806 TRN*1*808026083*1571062326{ |
| 05/15 | 155.00 | HUNT MERCH SVCS DEPOSIT  200515 215056814 00000 |
| 05/15 | 145.77 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882013201007979*1066033492\ |
| 05/15 | 142.76 | VPAY E006486222 HCCLAIMPMT  454395947 TRN*1*1202013581002277*1550691297\ |
| 05/15 | 131.07 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1532123588*1362739571*000036273\ |
| 05/15 | 81.58 | UNITED BEHAVIORA HCCLAIMPMT  454395947 TRN*1*1532253200*1411289245*000087726\ |
| 05/15 | 0.37 | HUMANA AHP HCCLAIMPMT  200515 281439 TRN*1*014740101972744*1611013183\ |
| 05/18 | 11,005.39 | PALMETTO GBA HCCLAIMPMT  200514 1871866806 TRN*1*887057593*1571062326{ |
| 05/18 | 5,517.31 | HUMANA INS CO HCCLAIMPMT  200518 281439 TRN*1*001290050291673*1391263473\ |
| 05/18 | 2,729.31 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820134000178422*1066033492\ |
| 05/18 | 1,322.88 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820134000178408*1066033492\ |
| 05/18 | 1,201.43 | HUNT MERCH SVCS DEPOSIT  200516 215056829 00000 |
| 05/18 | 905.62 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882013301000778*1066033492\ |
| 05/18 | 894.16 | WVTREASURYCHIP HCCLAIMPMT  200518 1871866806 TRN*1*1871866806HGX315216962*1556000814* \ |
| 05/18 | 564.55 | HBPIL HCCLAIMPMT  200518 281439 TRN*1*000420013324622*1371326199\ |
| 05/18 | 485.73 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1532429293*1362739571*000036273\ |



## *Other Credits (+)*

**Account:** ▮▮▮▮**6866**

| Date | Amount | Description |
|------|-------:|-------------|
| 05/18 | 373.90 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160513200271785*1066033492\ |
| 05/18 | 260.00 | HUNT MERCH SVCS DEPOSIT  200516 215056826 00000 |
| 05/18 | 248.61 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160513200287567*1066033492\ |
| 05/18 | 196.36 | CHC WVA HMO HCCLAIMPMT  000000 1871866806 TRN*1*EFT60277770*1550712129*CHC008000\ |
| 05/18 | 152.55 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160513200285597*1066033492\ |
| 05/18 | 150.00 | TSYS/TRANSFIRST BKCD STLMT  200515 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 51420 |
| 05/18 | 147.96 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160513200296057*1066033492\ |
| 05/18 | 109.52 | CIGNA HCCLAIMPMT  051420 454395947 TRN*1*200514090012246*1591031071\ |
| 05/18 | 95.86 | WISCONSIN PHYSIC HCCLAIMPMT  051520 2205810291 TRN*1*2205810291*1391268299*WPSTDEFIC\ |
| 05/18 | 90.00 | HUNT MERCH SVCS DEPOSIT  200516 215056814 00000 |
| 05/18 | 78.26 | HUNT MERCH SVCS DEPOSIT  200516 215056813 00000 |
| 05/18 | 75.35 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160513200286333*1066033492\ |
| 05/18 | 70.75 | UMR HCCLAIMPMT  454395947 TRN*1*532397600*1391995276*0000UMR01\ |
| 05/18 | 67.82 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160513200296058*1066033492\ |
| 05/18 | 40.00 | HUNT MERCH SVCS DEPOSIT  200516 215056809 00000 |
| 05/18 | 40.00 | HUNT MERCH SVCS DEPOSIT  200516 215056820 00000 |
| 05/18 | 20.68 | Equitable Life a HCCLAIMPMT  454395947 TRN*1*532592440*1870129771*000062952\ |
| 05/19 | 14,398.63 | PALMETTO GBA HCCLAIMPMT  200515 1871866806 TRN*1*887058294*1571062326{ |
| 05/19 | 13,059.60 | WVTREASURYPEIA HCCLAIMPMT  200519 202005167675489 TRN*1*EGX41305507981*1556000814* \ |
| 05/19 | 9,143.59 | WVTREASURYPEIA HCCLAIMPMT  200519 202005167675490 TRN*1*EGX41305507982*1556000814* \ |
| 05/19 | 3,568.48 | HUMANA INS CO HCCLAIMPMT  200519 281439 TRN*1*001290050326480*1391263473\ |
| 05/19 | 3,156.67 | HUMANA INS CO HCCLAIMPMT  200519 281439 TRN*1*001290050306758*1391263473\ |
| 05/19 | 987.24 | WVTREASURYPEIA HCCLAIMPMT  200519 202005167675493 TRN*1*EGX41305508856*1556000814* \ |
| 05/19 | 937.18 | WVTREASURYPEIA HCCLAIMPMT  200519 202005167675495 TRN*1*EGX41305512718*1556000814* \ |
| 05/19 | 931.13 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882013401017274*1066033492\ |
| 05/19 | 659.65 | HUMANA INS CO HCCLAIMPMT  200519 281439 TRN*1*001290050342752*1391263473\ |
| 05/19 | 601.25 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160514200254014*1066033492\ |
| 05/19 | 555.93 | WVTREASURYPEIA HCCLAIMPMT  200519 202005167675494 TRN*1*EGX41305509209*1556000814* \ |
| 05/19 | 454.58 | HUMANA AHP HCCLAIMPMT  200519 281439 TRN*1*014740101979585*1611013183\ |
| 05/19 | 388.20 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1532768836*1411289245*000087726\ |
| 05/19 | 353.10 | HBPIL HCCLAIMPMT  200519 281439 TRN*1*000420013327152*1371326199\ |
| 05/19 | 315.00 | HUNT MERCH SVCS DEPOSIT  200519 215056826 00000 |
| 05/19 | 270.38 | WVTREASURYPEIA HCCLAIMPMT  200519 202005167675492 TRN*1*EGX41305508286*1556000814* \ |
| 05/19 | 263.31 | WISCONSIN PHYSIC HCCLAIMPMT  051820 2205829445 TRN*1*2205829445*1391268299*WPSTDEFIC\ |
| 05/19 | 230.90 | HUNT MERCH SVCS DEPOSIT  200519 215056819 00000 |
| 05/19 | 211.25 | WVTREASURYPEIA HCCLAIMPMT  200519 202005167675491 TRN*1*EGX41305508019*1556000814* \ |
| 05/19 | 173.68 | HUMANA AHP HCCLAIMPMT  200519 281439 TRN*1*014740101976649*1611013183\ |
| 05/19 | 160.27 | UMR HCCLAIMPMT  454395947 TRN*1*532611877*1391995276*0000UMR01\ |
| 05/19 | 150.00 | HUNT MERCH SVCS DEPOSIT  200519 215056829 00000 |
| 05/19 | 135.00 | HUNT MERCH SVCS DEPOSIT  200519 215056809 00000 |



## *Other Credits* (+)

*Account:* ▮▮▮▮6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/19 | 122.99 | HUNT MERCH SVCS DEPOSIT  200519 215056814 00000 |
| 05/19 | 109.50 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160514200261651*1066033492\ |
| 05/19 | 95.99 | PALMETTO GBA HCCLAIMPMT  200514 1871866806 TRN*1*808040730*1571062326{ |
| 05/19 | 95.71 | CIGNA HLTH LIFE HCCLAIMPMT  200519 200518050000414 TRN*1*200518050000414*1680676638*0000414 \ |
| 05/19 | 95.00 | HUNT MERCH SVCS DEPOSIT  200519 215056806 00000 |
| 05/19 | 90.00 | HUNT MERCH SVCS DEPOSIT  200519 215056821 00000 |
| 05/19 | 86.93 | Colonial Penn Li HCCLAIMPMT  041001039591817 TRN*1*9591817*1231628836{ |
| 05/19 | 80.00 | WVTREASURYPEIA HCCLAIMPMT 202005167673698 TRN*1*EGX41305509730*1556000814* \ |
| 05/19 | 74.96 | HHP LOU HCCLAIMPMT 200519 281439 TRN*1*005920001130268*1611013183\ |
| 05/19 | 61.56 | WVTREASURYPEIA HCCLAIMPMT  200519 202005167675508 TRN*1*EGX41305507931*1556000814* \ |
| 05/19 | 40.00 | HUNT MERCH SVCS DEPOSIT  200519 215056805 00000 |
| 05/19 | 40.00 | HUNT MERCH SVCS DEPOSIT  200519 215056813 00000 |
| 05/19 | 35.00 | HUNT MERCH SVCS DEPOSIT  200519 215056820 00000 |
| 05/19 | 25.00 | HUNT MERCH SVCS DEPOSIT  200519 215056816 00000 |
| 05/19 | 20.77 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820135000033212*1066033492\ |
| 05/19 | 0.01 | HUNT MERCH SVCS DEPOSIT  200519 215056830 00000 |
| 05/20 | 34,795.26 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992599438*1550624615\ |
| 05/20 | 20,523.66 | THE HEALTH PLAN HCCLAIMPMT  200520 Z1032 0000773 TRN*1*00088888202014101004515*1550585592{ |
| 05/20 | 13,888.57 | PALMETTO GBA HCCLAIMPMT  200518 1871866806 TRN*1*887058978*1571062326{ |
| 05/20 | 8,125.53 | COVENTRY HEALTHC HCCLAIMPMT  200519 00156456 TRN*1*332526*1550712129*Aetna Better Hea lth - West Vir\ |
| 05/20 | 5,892.69 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992863034*1550624615\ |
| 05/20 | 3,189.20 | HUNT MERCH SVCS DEPOSIT  200520 215056829 00000 |
| 05/20 | 3,032.62 | WVTREASURYREGMED HCCLAIMPMT  200520 1871866806 TRN*1*1871866806MDGO4885363 *1556000814* \ |
| 05/20 | 2,936.33 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR58518180*1411289245*000087726\ |
| 05/20 | 880.45 | THE HEALTH PLAN HCCLAIMPMT  200520 Z1032 0000380 TRN*1*00088888202014101001900*1550585592{ |
| 05/20 | 869.78 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1533019668*1362739571*000036273\ |
| 05/20 | 776.39 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1533272063*1411289245*000087726\ |
| 05/20 | 705.11 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882013501001126*1066033492\ |
| 05/20 | 692.72 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882013601008329*1066033492\ |
| 05/20 | 559.51 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992599437*1550624615\ |
| 05/20 | 395.00 | HUNT MERCH SVCS DEPOSIT  200520 215056826 00000 |
| 05/20 | 349.09 | HNB - ECHO HCCLAIMPMT  200520 454395947 TRN*1*970487648*1341858379\ |
| 05/20 | 314.44 | HUNT MERCH SVCS DEPOSIT  200520 215056821 00000 |
| 05/20 | 304.53 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882013201021260*1066033492\ |
| 05/20 | 287.70 | HUNT MERCH SVCS DEPOSIT  200520 215056819 00000 |
| 05/20 | 286.86 | HIGHMARK SPENDING HCCLAIMPMT  1871866806 TRN*1*0992255313*1231294723\ |
| 05/20 | 205.00 | HUNT MERCH SVCS DEPOSIT  200520 215056816 00000 |
| 05/20 | 199.20 | Erie Insurance C HCCLAIMPMT  454395947 TRN*1*11533235530*1251232960*0000ERIE1\ |



## Other Credits (+)

*Account:* ▮▮▮▮6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/20 | 187.07 | HNB - ECHO HCCLAIMPMT  200520 454395947 TRN*1*970487647*1341858379\ |
| 05/20 | 175.74 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820136000471652*1066033492\ |
| 05/20 | 161.68 | HUNT MERCH SVCS DEPOSIT  200520 215056805 00000 |
| 05/20 | 143.46 | HUNT MERCH SVCS DEPOSIT  200520 215056814 00000 |
| 05/20 | 119.87 | HHP HCCLAIMPMT 200520 281439 TRN*1*011810018086346*1611013183\ |
| 05/20 | 112.02 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160515200509580*1066033492\ |
| 05/20 | 110.92 | CIGNA EDGE TRANS HCCLAIMPMT  603900338841 TRN*1*603900338841*1591031071{ |
| 05/20 | 109.52 | CIGNA EDGE TRANS HCCLAIMPMT  603900338174 TRN*1*603900338174*1591031071{ |
| 05/20 | 105.38 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160515200525598*1066033492\ |
| 05/20 | 103.42 | Rally Pay Member HCCLAIMPMT  454395947 TRN*1*1051520F79D1051520*1352493256*0000 RPMP5\ |
| 05/20 | 102.48 | PALMETTO GBA HCCLAIMPMT  200515 1871866806 TRN*1*808048479*1571062326{ |
| 05/20 | 75.00 | HUNT MERCH SVCS DEPOSIT  200520 215056809 00000 |
| 05/20 | 59.14 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820136000082699*1066033492\ |
| 05/20 | 49.38 | CIGNA HCCLAIMPMT  051520 454395947 TRN*1*200515090008049*1591031071\ |
| 05/20 | 48.22 | VPAY E006518255 HCCLAIMPMT  454395947 TRN*1*7202013681000069*1556030152\ |
| 05/20 | 29.63 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992562112*1231294723\ |
| 05/20 | 25.00 | HUNT MERCH SVCS DEPOSIT  200520 215056813 00000 |
| 05/20 | 16.88 | Rally Pay Member HCCLAIMPMT  454395947 TRN*1*1051320F42C051420*1352493256*0000RPMP5\ |
| 05/20 | 12.97 | WISCONSIN PHYSIC HCCLAIMPMT  051920 2205842935 TRN*1*2205842935*1391268299*WPSTDEFIC\ |
| 05/20 | 3.49 | UMR ALL ERECTION HCCLAIMPMT  454395947 TRN*1*532985269*1391995276*0000UMR01\ |
| 05/21 | 5,919.81 | PALMETTO GBA HCCLAIMPMT  200519 1871866806 TRN*1*887059662*1571062326{ |
| 05/21 | 1,026.81 | HUNT MERCH SVCS DEPOSIT  200521 215056829 00000 |
| 05/21 | 990.21 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1533437471*1362739571*000036273\ |
| 05/21 | 930.04 | HUMANA AHP HCCLAIMPMT  200521 281439 TRN*1*014740101984543*1611013183\ |
| 05/21 | 929.67 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1533674003*1411289245*000087726\ |
| 05/21 | 886.42 | HUNT MERCH SVCS DEPOSIT  200521 215056819 00000 |
| 05/21 | 685.75 | HUMANA INS CO HCCLAIMPMT  200521 281439 TRN*1*001290050359756*1391263473\ |
| 05/21 | 639.12 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160518200170890*1066033492\ |
| 05/21 | 638.08 | HUMANA INS CO HCCLAIMPMT  200521 281439 TRN*1*001290050372472*1391263473\ |
| 05/21 | 540.00 | HUNT MERCH SVCS DEPOSIT  200521 215056826 00000 |
| 05/21 | 485.19 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820139000062451*1066033492\ |
| 05/21 | 375.01 | UMR HCCLAIMPMT  454395947 TRN*1*533405389*1391995276*0000UMR01\ |
| 05/21 | 305.06 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR58592357*1411289245*000087726\ |
| 05/21 | 258.67 | HUNT MERCH SVCS DEPOSIT  200521 215056809 00000 |
| 05/21 | 250.00 | HUNT MERCH SVCS DEPOSIT  200521 215056814 00000 |
| 05/21 | 248.08 | HUMANA AHP HCCLAIMPMT  200521 281439 TRN*1*014740101986467*1611013183\ |
| 05/21 | 243.96 | WISCONSIN PHYSIC HCCLAIMPMT  052020 2205853244 TRN*1*2205853244*1391268299*WPSTDEFIC\ |
| 05/21 | 230.44 | VPAY E006521982 HCCLAIMPMT  454395947 TRN*1*5202014181000042*1550422375\ |
| 05/21 | 180.00 | HUNT MERCH SVCS DEPOSIT  200521 215056805 00000 |
| 05/21 | 157.96 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160518200187777*1066033492\ |
| 05/21 | 125.77 | UHC GOVERNMENT E HCCLAIMPMT  454395947 TRN*1*533405388*1391995276*0000UMR01\ |



## *Other Credits (+)*

*Account:* ▉6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/21 | 120.00 | HUNT MERCH SVCS DEPOSIT  200521 215056816 00000 |
| 05/21 | 103.93 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160518200171641*1066033492\ |
| 05/21 | 82.81 | TSYS/TRANSFIRST BKCD STLMT   200520 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 51920 |
| 05/21 | 82.32 | PALMETTO GBA HCCLAIMPMT  200518 1871866806 TRN*1*808055852*1571062326{ |
| 05/21 | 78.26 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160518200172937*1066033492\ |
| 05/21 | 70.00 | HUNT MERCH SVCS DEPOSIT  200521 215056820 00000 |
| 05/21 | 63.73 | VPAY E006522046 HCCLAIMPMT  454395947 TRN*1*5202012281001964*1550332133\ |
| 05/21 | 57.50 | NEW HAMPSHIRE IN HCCLAIMPMT  454395947 TRN*1*533710728*1020172170*000019402\ |
| 05/21 | 55.00 | HUNT MERCH SVCS DEPOSIT  200521 215056806 00000 |
| 05/21 | 30.00 | HUNT MERCH SVCS DEPOSIT  200521 215056827 00000 |
| 05/21 | 20.00 | HUNT MERCH SVCS DEPOSIT  200521 215056821 00000 |
| 05/21 | 13.30 | VPAY E006522082 HCCLAIMPMT  454395947 TRN*1*4202008781002119*1260212001\ |
| 05/21 | 10.00 | VPAY E006521983 HCCLAIMPMT  454395947 TRN*1*9202014281000728*1555001467\ |
| 05/21 | 8.67 | Golden Rule Insu HCCLAIMPMT  454395947 TRN*1*1G05152002208*1376028756*000037602\ |
| 05/22 | 8,149.80 | PALMETTO GBA HCCLAIMPMT  200520 1871866806 TRN*1*887060318*1571062326{ |
| 05/22 | 2,381.76 | CIGNA EDGE TRANS HCCLAIMPMT  600900373327 TRN*1*600900373327*1591031071{ |
| 05/22 | 586.85 | HNB - ECHO HCCLAIMPMT  200522 454395947 TRN*1*970616909*1341858379\ |
| 05/22 | 555.00 | HUNT MERCH SVCS DEPOSIT  200522 215056826 00000 |
| 05/22 | 485.81 | HUNT MERCH SVCS DEPOSIT  200522 215056829 00000 |
| 05/22 | 325.42 | PALMETTO GBA HCCLAIMPMT  200519 1871866806 TRN*1*808063397*1571062326{ |
| 05/22 | 315.62 | VPAY E006530115 HCCLAIMPMT  454395947 TRN*1*1202014281001954*1550691297\ |
| 05/22 | 299.64 | TSYS/TRANSFIRST BKCD STLMT   200521 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 52020 |
| 05/22 | 296.80 | HUNT MERCH SVCS DEPOSIT  200522 215056819 00000 |
| 05/22 | 266.01 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1533962995*1411289245*000087726\ |
| 05/22 | 251.88 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1533825565*1362739571*000036273\ |
| 05/22 | 194.19 | WISCONSIN PHYSIC HCCLAIMPMT  052120 2205870008 TRN*1*2205870008*1391268299*WPSTDEFIC\ |
| 05/22 | 180.00 | HUNT MERCH SVCS DEPOSIT  200522 215056814 00000 |
| 05/22 | 176.73 | UNITED BEHAVIORA HCCLAIMPMT  454395947 TRN*1*1533962996*1411289245*000087726\ |
| 05/22 | 165.00 | HUNT MERCH SVCS DEPOSIT  200522 215056820 00000 |
| 05/22 | 151.72 | HUNT MERCH SVCS DEPOSIT  200522 215056821 00000 |
| 05/22 | 140.00 | HUNT MERCH SVCS DEPOSIT  200522 215056816 00000 |
| 05/22 | 139.32 | UMR WORLD WIDE T HCCLAIMPMT  454395947 TRN*1*533742514*1391995276*0000UMR01\ |
| 05/22 | 128.50 | HNB - ECHO HCCLAIMPMT  200522 454395947 TRN*1*970616908*1341858379\ |
| 05/22 | 126.00 | HUNT MERCH SVCS DEPOSIT  200522 215056809 00000 |
| 05/22 | 123.03 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1E000000006028700*1860207231*00008 1400\ |
| 05/22 | 103.02 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882013901002986*1066033492\ |
| 05/22 | 85.67 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820140000069965*1066033492\ |
| 05/22 | 15.65 | Equitable Nation HCCLAIMPMT  454395947 TRN*1*534055845*1061323069*000091785\ |
| 05/26 | 26,312.24 | PALMETTO GBA HCCLAIMPMT  200521 1871866806 TRN*1*887061297*1571062326{ |
| 05/26 | 3,608.54 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820141000184504*1066033492\ |



## *Other Credits* (+)

*Account:* ▮▮▮▮6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/26 | 2,530.63 | HUNT MERCH SVCS DEPOSIT  200523 215056829 00000 |
| 05/26 | 1,424.29 | WVTREASURYCHIP HCCLAIMPMT  200526 1871866806 TRN*1*1871866806HGX315217666*1556000814* \ |
| 05/26 | 1,281.01 | AETNA A04 HCCLAIMPMT  1871866806 TRN*1*820141000184453*1066033492\ |
| 05/26 | 1,078.85 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882014001003809*1066033492\ |
| 05/26 | 995.73 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1534151912*1362739571*000036273\ |
| 05/26 | 386.16 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160520200302462*1066033492\ |
| 05/26 | 338.99 | HUNT MERCH SVCS DEPOSIT  200523 215056819 00000 |
| 05/26 | 310.30 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160520200287694*1066033492\ |
| 05/26 | 300.00 | HUNT MERCH SVCS DEPOSIT  200523 215056826 00000 |
| 05/26 | 270.00 | HUNT MERCH SVCS DEPOSIT  200523 215056814 00000 |
| 05/26 | 263.81 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160520200304570*1066033492\ |
| 05/26 | 227.39 | CIGNA HCCLAIMPMT  052120 454395947 TRN*1*200521090013069*1591031071\ |
| 05/26 | 170.00 | HUNT MERCH SVCS DEPOSIT  200523 215056809 00000 |
| 05/26 | 162.14 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1534271977*1411289245*000087726\ |
| 05/26 | 159.20 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820141000184446*1066033492\ |
| 05/26 | 111.10 | VPAY E006537523 HCCLAIMPMT  454395947 TRN*1*7202014381000184*1550583589\ |
| 05/26 | 109.53 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160520200318810*1066033492\ |
| 05/26 | 78.40 | CIGNA EDGE TRANS HCCLAIMPMT  600700373939 TRN*1*600700373939*1591031071{ |
| 05/26 | 75.00 | HUNT MERCH SVCS DEPOSIT  200523 215056820 00000 |
| 05/26 | 67.12 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160520200313470*1066033492\ |
| 05/26 | 59.66 | UMR HCCLAIMPMT  454395947 TRN*1*534106791*1391995276*0000UMR01\ |
| 05/26 | 57.50 | NEW HAMPSHIRE IN HCCLAIMPMT  454395947 TRN*1*534378050*1020172170*000019402\ |
| 05/26 | 40.21 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160520200313471*1066033492\ |
| 05/26 | 40.00 | HUNT MERCH SVCS DEPOSIT  200523 215056806 00000 |
| 05/26 | 40.00 | HUNT MERCH SVCS DEPOSIT  200523 215056813 00000 |
| 05/26 | 38.30 | HUMANA INS CO HCCLAIMPMT  200526 281439 TRN*1*001290050391097*1391263473\ |
| 05/26 | 30.00 | TSYS/TRANSFIRST BKCD STLMT  200522 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 52120 |
| 05/26 | 16.88 | PALMETTO GBA HCCLAIMPMT  200520 1871866806 TRN*1*808071428*1571062326{ |
| 05/26 | 5.91 | WISCONSIN PHYSIC HCCLAIMPMT  052220 2205886530 TRN*1*2205886530*1391268299*WPSTDEFIC\ |
| 05/27 | 24,508.06 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992601793*1550624615\ |
| 05/27 | 15,246.21 | PALMETTO GBA HCCLAIMPMT  200522 1871866806 TRN*1*887062057*1571062326{ |
| 05/27 | 14,738.40 | WVTREASURYPEIA HCCLAIMPMT  200527 202005237777646 TRN*1*EGX42005311908*1556000814* \ |
| 05/27 | 6,814.63 | WVTREASURYPEIA HCCLAIMPMT  200527 202005237777647 TRN*1*EGX42005311909*1556000814* \ |
| 05/27 | 3,408.23 | HUMANA INS CO HCCLAIMPMT  200527 281439 TRN*1*001290050443843*1391263473\ |
| 05/27 | 3,133.64 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992864228*1550624615\ |
| 05/27 | 2,328.93 | HUMANA AHP HCCLAIMPMT  200527 281439 TRN*1*014740102000499*1611013183\ |
| 05/27 | 2,258.64 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992601792*1550624615\ |
| 05/27 | 1,976.44 | HUMANA INS CO HCCLAIMPMT  200527 281439 TRN*1*001290050406283*1391263473\ |
| 05/27 | 1,796.78 | HUMANA INS CO HCCLAIMPMT  200527 281439 TRN*1*001290050461730*1391263473\ |
| 05/27 | 1,317.55 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1534582761*1411289245*000087726\ |



## Other Credits (+)

*Account:* ▉6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/27 | 1,205.89 | HUMANA AHP HCCLAIMPMT  200527 281439 TRN*1*014740101997605*1611013183\ |
| 05/27 | 929.85 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882014101012616*1066033492\ |
| 05/27 | 530.00 | HUNT MERCH SVCS DEPOSIT  200527 215056826 00000 |
| 05/27 | 528.38 | WVTREASURYPEIA HCCLAIMPMT  200527 202005237777659 TRN*1*EGX42005311859*1556000000* \ |
| 05/27 | 470.00 | HUNT MERCH SVCS DEPOSIT  200527 215056809 00000 |
| 05/27 | 433.54 | WVTREASURYPEIA HCCLAIMPMT  200527 202005237777649 TRN*1*EGX42005312676*1556000000* \ |
| 05/27 | 424.20 | HUMANA INS CO HCCLAIMPMT  200527 281439 TRN*1*001290050425659*1391263473\ |
| 05/27 | 375.00 | HUNT MERCH SVCS DEPOSIT  200527 215056814 00000 |
| 05/27 | 298.79 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1534446859*1362739571*000036273\ |
| 05/27 | 294.21 | CIGNA HCCLAIMPMT  052320 454395947 TRN*1*200523090013032*1591031071\ |
| 05/27 | 291.09 | Colonial Penn Li HCCLAIMPMT  041001030406260 TRN*1*0406260*1231628836{ |
| 05/27 | 281.63 | HBPIL HCCLAIMPMT  200527 281439 TRN*1*000420013354842*1371326199\ |
| 05/27 | 233.04 | UMR HCCLAIMPMT  454395947 TRN*1*534400871*1391995276*0000UMR01\ |
| 05/27 | 203.61 | HUMANA AHP HCCLAIMPMT  200527 281439 TRN*1*014740101991674*1611013183\ |
| 05/27 | 191.12 | HUNT MERCH SVCS DEPOSIT  200527 215056829 00000 |
| 05/27 | 184.41 | HIGHMARKSPENDING HCCLAIMPMT  1871866806 TRN*1*0992256600*1231294723\ |
| 05/27 | 170.61 | WVTREASURYPEIA HCCLAIMPMT  200527 202005237777648 TRN*1*EGX42005312191*1556000000* \ |
| 05/27 | 160.00 | HUNT MERCH SVCS DEPOSIT  200527 215056813 00000 |
| 05/27 | 135.00 | HUNT MERCH SVCS DEPOSIT  200527 215056816 00000 |
| 05/27 | 133.53 | WVTREASURYPEIA HCCLAIMPMT  200527 202005237777651 TRN*1*EGX42005313399*1556000000* \ |
| 05/27 | 130.92 | CIGNA EDGE TRANS HCCLAIMPMT  603800309108 TRN*1*603800309108*1591031071{ |
| 05/27 | 121.80 | HUNT MERCH SVCS DEPOSIT  200527 215056819 00000 |
| 05/27 | 70.81 | WISCONSIN PHYSIC HCCLAIMPMT  052620 2205906819 TRN*1*2205906819*1391268299*WPSTDEFIC\ |
| 05/27 | 65.00 | HUNT MERCH SVCS DEPOSIT  200527 215056817 00000 |
| 05/27 | 64.85 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160521200304651*1066033492\ |
| 05/27 | 60.00 | HUNT MERCH SVCS DEPOSIT  200527 215056821 00000 |
| 05/27 | 57.85 | TSYS/TRANSFIRST BKCD STLMT  200526 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 52220 |
| 05/27 | 56.01 | HIGHMARK INC. HCCLAIMPMT  1871866806 TRN*1*0992578051*1231294723\ |
| 05/27 | 51.08 | UMR MEDICAL TRAN HCCLAIMPMT  454395947 TRN*1*534400870*1391995276*0000UMR01\ |
| 05/27 | 45.53 | WVTREASURYPEIA HCCLAIMPMT  200527 202005237777650 TRN*1*EGX42005312961*1556000000* \ |
| 05/27 | 40.00 | HUNT MERCH SVCS DEPOSIT  200527 215056805 00000 |
| 05/27 | 25.00 | HUNT MERCH SVCS DEPOSIT  200527 215056801 00000 |
| 05/27 | 20.15 | TSYS/TRANSFIRST BKCD STLMT  200526 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 52520 |
| 05/27 | 17.74 | VPAY E006548976 HCCLAIMPMT  454395947 TRN*1*7202014381000912*1550359760\ |
| 05/28 | 10,580.14 | COVENTRY HEALTHC HCCLAIMPMT  200527 00156456 TRN*1*334217*1550712129*Aetna  Better Hea lth - West Vir\ |
| 05/28 | 9,408.23 | PALMETTO GBA HCCLAIMPMT  200526 1871866806 TRN*1*887062764*1571062326{ |
| 05/28 | 5,638.51 | WVTREASURYREGMED HCCLAIMPMT  200528 1871866806 TRN*1*1871866806MDGO4891364 *1556000814* \ |
| 05/28 | 3,243.77 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1535267703*1411289245*000087726\ |



## *Other Credits (+)*

*Account:* ████6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/28 | 2,341.29 | HUMANA INS CO HCCLAIMPMT  200528 281439 TRN*1*001290050478993*1391263473\ |
| 05/28 | 1,904.56 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR58921244*1411289245*000087726\ |
| 05/28 | 1,858.31 | UnitedHealthcare HCCLAIMPMT  454395947 TRN*1*1534957520*1411289245*000087726\ |
| 05/28 | 1,469.53 | VPAY E006557572 HCCLAIMPMT  454395947 TRN*1*5202014981000958*1556000160\ |
| 05/28 | 865.04 | VPAY E006557527 HCCLAIMPMT  454395947 TRN*1*8202014281000660*1556000160\ |
| 05/28 | 787.31 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882014201012005*1066033492\ |
| 05/28 | 780.87 | HUNT MERCH SVCS DEPOSIT  200528 215056819 00000 |
| 05/28 | 692.43 | HNB - ECHO HCCLAIMPMT  200528 454395947 TRN*1*970795905*1341858379\ |
| 05/28 | 626.07 | HUMANA AHP HCCLAIMPMT  200528 281439 TRN*1*014740102003073*1611013183\ |
| 05/28 | 499.54 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1534780477*1362739571*000036273\ |
| 05/28 | 455.00 | HUNT MERCH SVCS DEPOSIT  200528 215056816 00000 |
| 05/28 | 434.90 | HNB - ECHO HCCLAIMPMT  200528 454395947 TRN*1*970795906*1341858379\ |
| 05/28 | 427.85 | HUNT MERCH SVCS DEPOSIT  200528 215056826 00000 |
| 05/28 | 422.85 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*882014301003531*1066033492\ |
| 05/28 | 403.08 | AARP Supplementa HCCLAIMPMT  454395947 TRN*1*1535065914*1362739571*000036273\ |
| 05/28 | 365.83 | HUNT MERCH SVCS DEPOSIT  200528 215056814 00000 |
| 05/28 | 335.24 | WISCONSIN PHYSIC HCCLAIMPMT  052720 2205928697 TRN*1*2205928697*1391268299*WPSTDEFIC\ |
| 05/28 | 274.72 | HUNT MERCH SVCS DEPOSIT  200528 215056809 00000 |
| 05/28 | 250.56 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160522200237347*1066033492\ |
| 05/28 | 150.02 | HUNT MERCH SVCS DEPOSIT  200528 215056805 00000 |
| 05/28 | 123.03 | UNITEDHEALTHCARE HCCLAIMPMT  454395947 TRN*1*1TR58974315*1411289245*000087726\ |
| 05/28 | 115.00 | HUNT MERCH SVCS DEPOSIT  200528 215056801 00000 |
| 05/28 | 113.03 | UMR NEXSTAR BROA HCCLAIMPMT  454395947 TRN*1*534729298*1391995276*0000UMR01\ |
| 05/28 | 103.21 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160522200272351*1066033492\ |
| 05/28 | 98.80 | CIGNA EDGE TRANS HCCLAIMPMT  602000388624 TRN*1*602000388624*1591031071{ |
| 05/28 | 75.00 | HUNT MERCH SVCS DEPOSIT  200528 215056813 00000 |
| 05/28 | 60.00 | HUNT MERCH SVCS DEPOSIT  200528 215056817 00000 |
| 05/28 | 20.00 | HUNT MERCH SVCS DEPOSIT  200528 215056821 00000 |
| 05/29 | 3,450.27 | HUNT MERCH SVCS DEPOSIT  200529 215056829 00000 |
| 05/29 | 2,200.75 | CONVERGENTHEALTH PAYMENT  GREENWAY |
| 05/29 | 1,081.04 | PALMETTO GBA HCCLAIMPMT  200527 1871866806 TRN*1*887063465*1571062326{ |
| 05/29 | 893.53 | HNB - ECHO HCCLAIMPMT  200529 454395947 TRN*1*970871324*1341858379\ |
| 05/29 | 617.45 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160526200239350*1066033492\ |
| 05/29 | 530.24 | UNITED BEHAVIORA HCCLAIMPMT  454395947 TRN*1*1535508933*1411289245*000087726\ |
| 05/29 | 506.44 | HUNT MERCH SVCS DEPOSIT  200529 215056819 00000 |
| 05/29 | 362.54 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160526200217929*1066033492\ |
| 05/29 | 326.92 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160526200255365*1066033492\ |
| 05/29 | 306.12 | HUNT MERCH SVCS DEPOSIT  200529 215056826 00000 |
| 05/29 | 291.72 | HUNT MERCH SVCS DEPOSIT  200529 215056814 00000 |
| 05/29 | 171.25 | HNB - ECHO HCCLAIMPMT  200529 454395947 TRN*1*970871323*1341858379\ |
| 05/29 | 157.05 | HUNT MERCH SVCS DEPOSIT  200529 215056809 00000 |



## *Other Credits (+)*

*Account:* ▉6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/29 | 148.89 | UMR HCCLAIMPMT  454395947 TRN*1*535407249*1391995276*0000UMR01\ |
| 05/29 | 118.88 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160526200263404*1066033492\ |
| 05/29 | 110.00 | HUNT MERCH SVCS DEPOSIT  200529 215056813 00000 |
| 05/29 | 102.82 | VPAY E006568892 HCCLAIMPMT  454395947 TRN*1*3202014981002358*1550691297\ |
| 05/29 | 88.25 | TSYS/TRANSFIRST BKCD STLMT  200528 39300981969404 39300981969404 THS PHYSICIAN PARTNERS 0 52720 |
| 05/29 | 80.00 | HUNT MERCH SVCS DEPOSIT  200529 215056816 00000 |
| 05/29 | 78.26 | AETNA H09 HCCLAIMPMT  1871866806 TRN*1*160526200240455*1066033492\ |
| 05/29 | 57.32 | HUMANA INS CO HCCLAIMPMT  200529 281439 TRN*1*001290050491801*1391263473\ |
| 05/29 | 45.67 | AETNA AS01 HCCLAIMPMT  1871866806 TRN*1*820147000123087*1066033492\ |
| 05/29 | 40.00 | HUNT MERCH SVCS DEPOSIT  200529 215056801 00000 |
| 05/29 | 40.00 | HUNT MERCH SVCS DEPOSIT  200529 215056817 00000 |
| 05/29 | 35.00 | HUNT MERCH SVCS DEPOSIT  200529 215056820 00000 |
| 05/29 | 20.62 | WISCONSIN PHYSIC HCCLAIMPMT  052820 2205940339 TRN*1*2205940339*1391268299*WPSTDEFIC\ |
| 05/29 | 20.00 | HUNT MERCH SVCS DEPOSIT  200529 215056821 00000 |
| 05/29 | 17.89 | PALMETTO GBA HCCLAIMPMT  200526 1871866806 TRN*1*808095907*1571062326{ |

## *Other Debits (-)*

*Account:* ▉6866

| Date | Amount | Description |
|------|--------|-------------|
| 05/04 | 2,395.21 | HUNT MERCH SVCS DEPOSIT  200502 215056810 00000 |
| 05/04 | 1,038.91 | HUNT MERCH SVCS DISCOUNT  200502 215056829 00000 |
| 05/04 | 55.64 | HUNT MERCH SVCS INTERCHNG  200502 215056829 00000 |
| 05/04 | 39.29 | HUNT MERCH SVCS DISCOUNT  200502 215056826 00000 |
| 05/04 | 34.73 | HUNT MERCH SVCS FEE  200502 215056829 00000 |
| 05/04 | 27.42 | HUNT MERCH SVCS INTERCHNG  200502 215056819 00000 |
| 05/04 | 25.88 | HUNT MERCH SVCS DISCOUNT  200502 215056819 00000 |
| 05/04 | 20.63 | HUNT MERCH SVCS DISCOUNT  200502 215056820 00000 |
| 05/04 | 18.11 | HUNT MERCH SVCS DISCOUNT  200502 215056814 00000 |
| 05/04 | 15.58 | HUNT MERCH SVCS FEE  200502 215056826 00000 |
| 05/04 | 12.87 | HUNT MERCH SVCS FEE  200502 215056819 00000 |
| 05/04 | 12.73 | HUNT MERCH SVCS INTERCHNG  200502 215056814 00000 |
| 05/04 | 11.99 | HUNT MERCH SVCS INTERCHNG  200502 215056826 00000 |
| 05/04 | 11.74 | HUNT MERCH SVCS DISCOUNT  200502 215056806 00000 |
| 05/04 | 10.49 | HUNT MERCH SVCS INTERCHNG  200502 215056806 00000 |
| 05/04 | 9.95 | HUNT MERCH SVCS DISCOUNT  200502 215056827 00000 |
| 05/04 | 9.95 | HUNT MERCH SVCS DISCOUNT  200502 215056828 00000 |
| 05/04 | 9.95 | HUNT MERCH SVCS DISCOUNT  200502 215056830 00000 |
| 05/04 | 9.20 | HUNT MERCH SVCS FEE  200502 215056814 00000 |
| 05/04 | 8.11 | HUNT MERCH SVCS FEE  200502 215056806 00000 |
| 05/04 | 7.53 | HUNT MERCH SVCS INTERCHNG  200502 215056820 00000 |



## *Other Debits (-)*

*Account:* ▉▉▉**6866**

| Date | Amount | Description |
|------|--------|-------------|
| 05/04 | 7.53 | HUNT MERCH SVCS FEE  200502 215056809 00000 |
| 05/04 | 6.02 | HUNT MERCH SVCS FEE  200502 215056802 00000 |
| 05/04 | 5.82 | HUNT MERCH SVCS FEE  200502 215056820 00000 |
| 05/04 | 5.73 | HUNT MERCH SVCS DISCOUNT  200502 215056809 00000 |
| 05/04 | 5.44 | HUNT MERCH SVCS FEE  200502 215056801 00000 |
| 05/04 | 5.44 | HUNT MERCH SVCS FEE  200502 215056803 00000 |
| 05/04 | 5.44 | HUNT MERCH SVCS FEE  200502 215056816 00000 |
| 05/04 | 5.29 | HUNT MERCH SVCS FEE  200502 215056817 00000 |
| 05/04 | 5.25 | HUNT MERCH SVCS FEE  200502 215056804 00000 |
| 05/04 | 5.25 | HUNT MERCH SVCS FEE  200502 215056808 00000 |
| 05/04 | 5.25 | HUNT MERCH SVCS FEE  200502 215056821 00000 |
| 05/04 | 5.25 | HUNT MERCH SVCS FEE  200502 215056823 00000 |
| 05/04 | 5.25 | HUNT MERCH SVCS FEE  200502 215056825 00000 |
| 05/04 | 5.25 | HUNT MERCH SVCS FEE  200502 215056827 00000 |
| 05/04 | 4.00 | HUNT MERCH SVCS FEE  200502 215056800 00000 |
| 05/04 | 4.00 | HUNT MERCH SVCS FEE  200502 215056805 00000 |
| 05/04 | 4.00 | HUNT MERCH SVCS FEE  200502 215056824 00000 |
| 05/04 | 4.00 | HUNT MERCH SVCS FEE  200502 215056828 00000 |
| 05/04 | 2.12 | HUNT MERCH SVCS FEE  200502 215056807 00000 |
| 05/04 | 2.10 | HUNT MERCH SVCS INTERCHNG  200502 215056809 00000 |
| 05/04 | 1.87 | HUNT MERCH SVCS DISCOUNT  200502 215056801 00000 |
| 05/04 | 1.74 | HUNT MERCH SVCS FEE  200502 215056813 00000 |
| 05/04 | 1.53 | HUNT MERCH SVCS INTERCHNG  200502 215056807 00000 |
| 05/04 | 1.34 | HUNT MERCH SVCS INTERCHNG  200502 215056802 00000 |
| 05/04 | 0.92 | HUNT MERCH SVCS INTERCHNG  200502 215056816 00000 |
| 05/04 | 0.77 | HUNT MERCH SVCS INTERCHNG  200502 215056801 00000 |
| 05/04 | 0.74 | HUNT MERCH SVCS DISCOUNT  200502 215056807 00000 |
| 05/04 | 0.64 | HUNT MERCH SVCS INTERCHNG  200502 215056821 00000 |
| 05/04 | 0.51 | HUNT MERCH SVCS DISCOUNT  200502 215056802 00000 |
| 05/04 | 0.48 | HUNT MERCH SVCS DISCOUNT  200502 215056803 00000 |
| 05/04 | 0.26 | HUNT MERCH SVCS DISCOUNT  200502 215056816 00000 |
| 05/04 | 0.08 | HUNT MERCH SVCS INTERCHNG  200502 215056803 00000 |
| 05/04 | 10.00 | AUTHNET GATEWAY BILLING  111975962 |
| 05/06 | 28.50 | VPAY F006425772 V75240522  752405220 |
| 05/11 | 84.42 | TSYS/TRANSFIRST DISCOUNT  APR 20 39300981969404 39300981969404 THS PHYSICIAN PARTNERS D ISCOUNT |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP  200511 899-9275674-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP  200511 899-9275675-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP  200511 899-9275676-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP  200511 899-9275678-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP  200511 899-9275679-000 |



## *Other Debits (-)*

*Account:* ▓▓▓▓**6866**

| Date | Amount | Description |
|------|--------|-------------|
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275680-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275681-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275684-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275685-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275686-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275687-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275688-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275689-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275690-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275691-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275692-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275693-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275694-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275695-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275696-000 |
| 05/11 | 14.98 | CLOVER APP MRKT CLOVER APP   200511 899-9275697-000 |
| 05/11 | 14.84 | CLOVER APP MRKT CLOVER APP   200511 899-9275677-000 |
| 05/15 | 4,843.10 | PRIOR MONTH'S SERVICE CHARGES |
| 05/20 | 19.26 | Telecheck INV052020D  200519 0380264002 |
| 05/20 | 5.35 | Telecheck INV052020D  200519 0380262660 |
| 05/20 | 5.35 | Telecheck INV052020D  200519 0380265735 |
| 05/28 | 62.28 | HARLAND CLARKE CHK ORDER  200523 1OYI59970221200 |

## *ZBA Debits (-)*

*Account:* ▓▓▓▓**6866**

| Date | Amount | Description |
|------|--------|-------------|
| 05/01 | 55,642.34 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/04 | 62,233.53 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/05 | 65,811.05 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/06 | 101,531.98 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/07 | 36,792.52 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/08 | 45,056.68 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/11 | 42,532.45 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/12 | 47,347.76 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/13 | 165,319.19 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/14 | 58,368.60 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/15 | 15,014.60 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/18 | 38,148.64 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/19 | 52,228.44 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/20 | 101,707.25 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |
| 05/21 | 70,931.95 | ZBA DEBIT - SUB ACCOUNT TO ▓▓▓▓1216 |

**Huntington**

*ZBA Debits (-)*                                                    *Account:* ▮▮▮*6866*

| Date | Amount | Description |
|------|--------|-------------|
| 05/22 | 23,452.57 | ZBA DEBIT - SUB ACCOUNT TO ▮▮▮ 1216 |
| 05/26 | 50,369.95 | ZBA DEBIT - SUB ACCOUNT TO ▮▮▮ 1216 |
| 05/27 | 90,228.59 | ZBA DEBIT - SUB ACCOUNT TO ▮▮▮ 1216 |
| 05/28 | 49,269.04 | ZBA DEBIT - SUB ACCOUNT TO ▮▮▮ 1216 |
| 05/29 | 32,108.06 | ZBA DEBIT - SUB ACCOUNT TO ▮▮▮ 1216 |

*Balance Activity*                                                 *Account:* ▮▮▮*6866*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | 0.00 | 05/11 | 0.00 | 05/20 | 0.00 |
| 05/01 | 0.00 | 05/12 | 0.00 | 05/21 | 0.00 |
| 05/04 | 0.00 | 05/13 | 0.00 | 05/22 | 0.00 |
| 05/05 | 0.00 | 05/14 | 0.00 | 05/26 | 0.00 |
| 05/06 | 0.00 | 05/15 | 0.00 | 05/27 | 0.00 |
| 05/07 | 0.00 | 05/18 | 0.00 | 05/28 | 0.00 |
| 05/08 | 0.00 | 05/19 | 0.00 | 05/29 | 0.00 |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
   2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



**IMPORTANT  INFORMATION  ABOUT YOUR HUNTINGTON  ACCOUNT(s)**

Recently the Federal Reserve Board took regulatory action to help customers by temporarily allowing unlimited convenience transfers from savings and money market accounts.

During this time, Huntington will not enforce the 6-transfer limit on your savings or money market account and you will be able to enjoy unlimited transfers from those accounts.

Huntington will also waive any excess debit fees on your savings or money market account.

We will notify you when these regulatory relief actions are no longer in effect.